# Exhibit XX

## Table of Contents

Row 1     RD# E-010765     (Year 1983)     (Area 4)..................................................1-2
Row 2     RD# E-026792     (Year 1983)     (Area 1)..................................................1-2
Row 3     RD# E-221919     (Year 1983)     (Area 1)..................................................1-2
Row 4     RD# E-277036     (Year 1983)     (Area 4)..................................................1-2
Row 5     RD# E-348611     (Year 1983)     (Area 4)..................................................1-2
Row 6     RD# E-395970     (Year 1983)     (Area 4)..................................................1-2
Row 7     RD# E-399564     (Year 1983)     (Area 4)..................................................1-2
Row 8     RD# E-442815     (Year 1983)     (Area 1)..................................................3-4
Row 9     RD# E-475100     (Year 1983)     (Area 1)..................................................3-4
Row 10    RD# F-048933     (Year 1984)     (Area 4)..................................................3-4
Row 11    RD# F-172852     (Year 1984)     (Area 3)..................................................3-4
Row 12    RD# F-177096     (Year 1984)     (Area 1)..................................................3-4
Row 13    RD# F-229020     (Year 1984)     (Area 3)..................................................3-4
Row 14    RD# F-229039     (Year 1984)     (Area 1)..................................................3-4
Row 15    RD# F-277122     (Year 1984)     (Area 1)..................................................5-6
Row 16    RD# F-299912     (Year 1984)     (Area 3)..................................................5-6
Row 17    RD# F-308281     (Year 1984)     (Area 3)..................................................5-6
Row 18    RD# F-336114     (Year 1984)     (Area 3)..................................................5-6
Row 19    RD# F-380662     (Year 1984)     (Area 4)..................................................5-6
Row 20    RD# F-430186     (Year 1984)     (Area 1)..................................................5-6
Row 21    RD# F-445484     (Year 1984)     (Area 4)..................................................7-8
Row 22    RD# F-492465     (Year 1984)     (Area 3)..................................................7-8
Row 23    RD# G-011265     (Year 1985)     (Area 1)..................................................7-8
Row 24    RD# G-011889     (Year 1985)     (Area 1)..................................................7-8
Row 25    RD# G-014815     (Year 1985)     (Area 1)..................................................7-8
Row 26    RD# G-027619     (Year 1985)     (Area 1)..................................................7-8
Row 27    RD# G-032161     (Year 1985)     (Area 1)..................................................7-8
Row 28    RD# G-049257     (Year 1985)     (Area 1)..................................................7-8
Row 29    RD# G-051225     (Year 1985)     (Area 1)..................................................9-10
Row 30    RD# G-056199     (Year 1985)     (Area 1)..................................................9-10
Row 31    RD# G-087375     (Year 1985)     (Area 1)..................................................9-10
Row 32    RD# G-106586     (Year 1985)     (Area 1)..................................................9-10
Row 33    RD# G-108642     (Year 1985)     (Area 4)..................................................9-10
Row 34    RD# G-148403     (Year 1985)     (Area 1)..................................................11-12
Row 35    RD# G-156178     (Year 1985)     (Area 1)..................................................11-12
Row 36    RD# G-159857     (Year 1985)     (Area 3)..................................................11-12
Row 37    RD# G-165272     (Year 1985)     (Area 1)..................................................11-12
Row 38    RD# G-176242     (Year 1985)     (Area 1)..................................................11-12
Row 39    RD# G-192900     (Year 1985)     (Area 1)..................................................13-14
Row 40    RD# G-215280     (Year 1985)     (Area 1)..................................................13-14
Row 41    RD# G-230261     (Year 1985)     (Area 1)..................................................13-14
Row 42    RD# G-235180     (Year 1985)     (Area 1)..................................................13-14
Row 43    RD# G-245282     (Year 1985)     (Area 1)..................................................13-14
Row 44    RD# G-248336     (Year 1985)     (Area 4)..................................................13-14

PX 307-002

Row 45   RD# G-257089   (Year 1985)   (Area 1)...................................... 13-14
Row 46   RD# G-265171   (Year 1985)   (Area 1)...................................... 13-14
Row 47   RD# G-267631   (Year 1985)   (Area 3)...................................... 13-14
Row 48   RD# G-267820   (Year 1985)   (Area 1)...................................... 13-14
Row 49   RD# G-267826   (Year 1985)   (Area 1)...................................... 15-16
Row 50   RD# G-278643   (Year 1985)   (Area 1)...................................... 15-16
Row 51   RD# G-283147   (Year 1985)   (Area 4)...................................... 15-16
Row 52   RD# G-284291   (Year 1985)   (Area 1)...................................... 15-16
Row 53   RD# G-289217   (Year 1985)   (Area 1)...................................... 15-16
Row 54   RD# G-303402   (Year 1985)   (Area 1)...................................... 15-16
Row 55   RD# G-321886   (Year 1985)   (Area 4)...................................... 15-16
Row 56   RD# G-322101   (Year 1985)   (Area 1)...................................... 15-16
Row 57   RD# G-331216   (Year 1985)   (Area 1)...................................... 15-16
Row 58   RD# G-354748   (Year 1985)   (Area 1)...................................... 15-16
Row 59   RD# G-356930   (Year 1985)   (Area 1)...................................... 15-16
Row 60   RD# G-385135   (Year 1985)   (Area 1)...................................... 17-18
Row 61   RD# G-401782   (Year 1985)   (Area 1)...................................... 17-18
Row 62   RD# G-405711   (Year 1985)   (Area 1)...................................... 17-18
Row 63   RD# G-446754   (Year 1985)   (Area 1)...................................... 17-18
Row 64   RD# G-456900   (Year 1985)   (Area 1)...................................... 17-18
Row 65   RD# G-468726   (Year 1985)   (Area 1)...................................... 17-18
Row 80   RD# G-468726   (Year 1985)   (Area 1)...................................... 17-18
Row 66   RD# G-482955   (Year 1985)   (Area 3)...................................... 19-20
Row 67   RD# G-483470   (Year 1985)   (Area 1)...................................... 19-20
Row 68   RD# G-501974   (Year 1985)   (Area 1)...................................... 19-20
Row 69   RD# H-024109   (Year 1986)   (Area 4)...................................... 19-20
Row 70   RD# H-349049   (Year 1986)   (Area 4)...................................... 19-20
Row 71   RD# H-435581   (Year 1986)   (Area 4)...................................... 19-20
Row 72   RD# H-465163   (Year 1986)   (Area 2)...................................... 21-22
Row 73   RD# J-381525   (Year 1987)   (Area 4)...................................... 21-22
Row 74   RD# J-418229   (Year 1987)   (Area 1)...................................... 21-22
Row 75   RD# J-486857   (Year 1987)   (Area 4)...................................... 21-22
Row 76   RD# J-510242   (Year 1987)   (Area 4)...................................... 21-22
Row 77   RD# K-300724   (Year 1988)   (Area 4)...................................... 21-22
Row 78   RD# K-562024   (Year 1988)   (Area 4)...................................... 23-24
Row 79   RD# M-139566   (Year 1989)   (Area 4)...................................... 23-24
Row 80   RD# M-510728   (Year 1989)   (Area 4)...................................... 25-26
Row 81   RD# M-534290   (Year 1989)   (Area 4)...................................... 25-26
Row 82   RD# M-539997   (Year 1989)   (Area 4)...................................... 27-28
Row 83   RD# M-544975   (Year 1989)   (Area 4)...................................... 27-28
Row 84   RD# M-566742   (Year 1989)   (Area 4)...................................... 27-28
Row 85   RD# M-568343   (Year 1989)   (Area 4)...................................... 27-28
Row 86   RD# M-569727   (Year 1989)   (Area 4)...................................... 29-30
Row 87   RD# M-580592   (Year 1989)   (Area 4)...................................... 29-30
Row 88   RD# M-587998   (Year 1989)   (Area 4)...................................... 29-30
Row 89   RD# M-590700   (Year 1989)   (Area 4)...................................... 29-30

Row 90    RD# D-322218    (Year 1999)    (Area 4).....................................29-30
Row 91    RD# D-192218    (Year 1999)    (Area 4).....................................29-30
Row 92    RD# D-579065    (Year 1999)    (Area 4).....................................29-30
Row 93    RD# D-131199    (Year 1999)    (Area 4).....................................29-30
Row 94    RD# D-145734    (Year 1999)    (Area 4).....................................29-30
Row 95    RD# D-146057    (Year 1999)    (Area 4).....................................29-30
Row 96    RD# D-454658    (Year 1999)    (Area 4).....................................29-30
Row 97    RD# D-724882    (Year 1999)    (Area 4).....................................29-30
Row 98    RD# F-475-960   (Year 2000)    (Area 4).....................................29-30
Row 99    RD# F-405-633   (Year 2000)    (Area 4).....................................29-30
Row 100   RD# F-731010    (Year 2000)    (Area 4).....................................31-32
Row 101   RD# F-746059    (Year 2000)    (Area 1).....................................31-32
Row 102   RD# G-032399    (Year 2001)    (Area 1).....................................31-32
Row 103   RD# G-082465    (Year 2001)    (Area 1).....................................31-32
Row 104   RD# G-108432    (Year 2001)    (Area 1).....................................31-32
Row 105   RD# G-118582    (Year 2001)    (Area 1).....................................31-32
Row 106   RD# G-128509    (Year 2001)    (Area 1).....................................31-32
Row 107   RD# G-142325    (Year 2001)    (Area 4).....................................31-32
Row 108   RD# G-152113    (Year 2001)    (Area 1).....................................31-32
Row 109   RD# G-168213    (Year 2001)    (Area 1).....................................31-32
Row 110   RD# G-187460    (Year 2001)    (Area 4).....................................31-32
Row 111   RD# G-188311    (Year 2001)    (Area 1).....................................31-32
Row 112   RD# G-188820    (Year 2001)    (Area 1).....................................31-32
Row 113   RD# G-190057    (Year 2001)    (Area 1).....................................31-32
Row 114   RD# G-221780    (Year 2001)    (Area 1).....................................31-32
Row 115   RD# G-226841    (Year 2001)    (Area 1).....................................31-32
Row 116   RD# G-248938    (Year 2001)    (Area 1).....................................31-32
Row 117   RD# G-259321    (Year 2001)    (Area 1).....................................31-32
Row 118   RD# G-261213    (Year 2001)    (Area 1).....................................31-32
Row 119   RD# G-266841    (Year 2001)    (Area 1).....................................31-32
Row 120   RD# G-268444    (Year 2001)    (Area 1).....................................31-32
Row 121   RD# G-276602    (Year 2001)    (Area 1).....................................31-32
Row 122   RD# G-311269    (Year 2001)    (Area 1).....................................31-32
Row 123   RD# G-322669    (Year 2001)    (Area 1).....................................31-32
Row 124   RD# G-326467    (Year 2001)    (Area 1).....................................33-34
Row 125   RD# G-330755    (Year 2001)    (Area 1).....................................33-34
Row 126   RD# G-356804    (Year 2001)    (Area 1).....................................33-34
Row 127   RD# G-380402    (Year 2001)    (Area 4).....................................33-34
Row 128   RD# G-389122    (Year 2001)    (Area 1).....................................33-34
Row 129   RD# G-390651    (Year 2001)    (Area 1).....................................33-34
Row 130   RD# G-397986    (Year 2001)    (Area 1).....................................33-34
Row 131   RD# G-399481    (Year 2001)    (Area 1).....................................33-34
Row 132   RD# G-406405    (Year 2001)    (Area 1).....................................33-34
Row 133   RD# G-419125    (Year 2001)    (Area 1).....................................33-34
Row 134   RD# G-425608    (Year 2001)    (Area 1).....................................33-34
Row 135   RD# G-434632    (Year 2001)    (Area 1).....................................33-34

PX 307-004

Row 136   RD# G-443474   (Year 2001)   (Area 4)....................................................33-34
Row 137   RD# G-447444   (Year 2001)   (Area 1)....................................................33-34
Row 138   RD# G-450601   (Year 2001)   (Area 1)....................................................33-34
Row 139   RD# G-451387   (Year 2001)   (Area 1)....................................................33-34
Row 140   RD# G-456492   (Year 2001)   (Area 1)....................................................33-34
Row 141   RD# G-491442   (Year 2001)   (Area 1)....................................................33-34
Row 142   RD# G-497018   (Year 2001)   (Area 1)....................................................33-34
Row 143   RD# G-506663   (Year 2001)   (Area 4)....................................................33-34
Row 144   RD# G-541859   (Year 2001)   (Area 1)....................................................33-34
Row 145   RD# G-543889   (Year 2001)   (Area 1)....................................................33-34
Row 146   RD# G-547890   (Year 2001)   (Area 1)....................................................33-34
Row 147   RD# G-554146   (Year 2001)   (Area 1)....................................................33-34
Row 148   RD# G-556311   (Year 2001)   (Area 4)....................................................33-34
Row 149   RD# G-567131   (Year 2001)   (Area 1)....................................................33-34
Row 150   RD# G-570120   (Year 2001)   (Area 1)....................................................35-36
Row 151   RD# G-575283   (Year 2001)   (Area 1)....................................................35-36
Row 152   RD# G-578724   (Year 2001)   (Area 1)....................................................35-36
Row 153   RD# G-592219   (Year 2001)   (Area 1)....................................................35-36
Row 154   RD# G-602617   (Year 2001)   (Area 1)....................................................35-36
Row 155   RD# G-630073   (Year 2001)   (Area 1)....................................................35-36
Row 156   RD# G-630295   (Year 2001)   (Area 1)....................................................35-36
Row 157   RD# G-632707   (Year 2001)   (Area 1)....................................................35-36
Row 158   RD# G-648246   (Year 2001)   (Area 1)....................................................35-36
Row 159   RD# G-655145   (Year 2001)   (Area 1)....................................................35-36
Row 160   RD# G-656885   (Year 2001)   (Area 1)....................................................35-36
Row 161   RD# G-670379   (Year 2001)   (Area 1)....................................................35-36
Row 162   RD# G-678089   (Year 2001)   (Area 1)....................................................35-36
Row 163   RD# G-686446   (Year 2001)   (Area 1)....................................................35-36
Row 164   RD# G-688481   (Year 2001)   (Area 1)....................................................35-36
Row 165   RD# G-691809   (Year 2001)   (Area 1)....................................................35-36
Row 166   RD# G-694725   (Year 2001)   (Area 4)....................................................35-36
Row 167   RD# G-694885   (Year 2001)   (Area 1)....................................................35-36
Row 168   RD# G-701363   (Year 2001)   (Area 4)....................................................35-36
Row 169   RD# G-705434   (Year 2001)   (Area 1)....................................................35-36
Row 170   RD# G-708133   (Year 2001)   (Area 1)....................................................35-36
Row 171   RD# G-722334   (Year 2001)   (Area 1)....................................................35-36
Row 172   RD# G-751124   (Year 2001)   (Area 1)....................................................35-36
Row 173   RD# G-759169   (Year 2001)   (Area 1)....................................................35-36
Row 174   RD# G-763-171  (Year 2001)   (Area 4)....................................................37-38
Row 175   RD# G-776686   (Year 2001)   (Area 1)....................................................37-38
Row 176   RD# HH-101153  (Year 2002)   (Area 1)....................................................37-38
Row 177   RD# HH-105486  (Year 2002)   (Area 1)....................................................37-38
Row 178   RD# HH-112360  (Year 2002)   (Area Unknown)....................................37-38
Row 179   RD# HH-112848  (Year 2002)   (Area 1)....................................................37-38
Row 180   RD# HH-123814  (Year 2002)   (Area 1)....................................................37-38
Row 181   RD# HH-131667  (Year 2002)   (Area 1)....................................................37-38

4

Row 182     RD# HH-138499     (Year 2002)     (Area 1)......................................................37-38
Row 183     RD# HH-154152     (Year 2002)     (Area 1)......................................................37-38
Row 184     RD# HH-158954     (Year 2002)     (Area 1)......................................................37-38
Row 185     RD# HH-175723     (Year 2002)     (Area 1)......................................................37-38
Row 186     RD# HH-249096     (Year 2002)     (Area 1)......................................................37-38
Row 187     RD# HH-257532     (Year 2002)     (Area 1)......................................................39-40
Row 188     RD# HH-263021     (Year 2002)     (Area 1)......................................................39-40
Row 189     RD# HH-270572     (Year 2002)     (Area 1)......................................................39-40
Row 190     RD# HH-279592     (Year 2002)     (Area 1)......................................................39-40
Row 191     RD# HH-280024     (Year 2002)     (Area 1)......................................................39-40
Row 192     RD# HH-280696     (Year 2002)     (Area 1)......................................................39-40
Row 193     RD# HH-285733     (Year 2002)     (Area 1)......................................................39-40
Row 194     RD# HH-296357     (Year 2002)     (Area 1)......................................................39-40
Row 195     RD# HH-301377     (Year 2002)     (Area 1)......................................................39-40
Row 196     RD# HH-316330     (Year 2002)     (Area 1)......................................................39-40
Row 197     RD# HH-321998     (Year 2002)     (Area 1)......................................................39-40
Row 198     RD# HH-347787     (Year 2002)     (Area 1)......................................................39-40
Row 199     RD# HH-358668     (Year 2002)     (Area 1)......................................................39-40
Row 200     RD# HH-361418     (Year 2002)     (Area 1)......................................................41-42
Row 201     RD# HH-367441     (Year 2002)     (Area 1)......................................................41-42
Row 202     RD# HH-367666     (Year 2002)     (Area 1)......................................................41-42
Row 203     RD# HH-377524     (Year 2002)     (Area 1)......................................................41-42
Row 204     RD# HH-414131     (Year 2002)     (Area 1)......................................................41-42
Row 205     RD# HH-447119     (Year 2002)     (Area 1)......................................................41-42
Row 206     RD# HH-447396     (Year 2002)     (Area 1)......................................................41-42
Row 207     RD# HH-500856     (Year 2002)     (Area 4)......................................................41-42
Row 208     RD# HH-505945     (Year 2002)     (Area 1)......................................................41-42
Row 209     RD# HH-522403     (Year 2002)     (Area 1)......................................................41-42
Row 210     RD# HH-524796     (Year 2002)     (Area 1)......................................................41-42
Row 211     RD# HH-525230     (Year 2002)     (Area 1)......................................................41-42
Row 212     RD# HH-529070     (Year 2002)     (Area 1)......................................................41-42
Row 213     RD# HH-546846     (Year 2002)     (Area 1)......................................................41-42
Row 214     RD# HH-551686     (Year 2002)     (Area 1)......................................................41-42
Row 215     RD# HH-572150     (Year 2002)     (Area 1)......................................................41-42
Row 216     RD# HH-576930     (Year 2002)     (Area 1)......................................................41-42
Row 217     RD# HH-609705     (Year 2002)     (Area 1)......................................................41-42
Row 218     RD# HH-614198     (Year 2002)     (Area 1)......................................................41-42
Row 219     RD# HH-617694     (Year 2002)     (Area 1)......................................................41-42
Row 220     RD# HH-618363     (Year 2002)     (Area 1)......................................................43-44
Row 221     RD# HH-635313     (Year 2002)     (Area 1)......................................................43-44
Row 222     RD# HH-660094     (Year 2002)     (Area 1)......................................................43-44
Row 223     RD# HH-690739     (Year 2002)     (Area 1)......................................................43-44
Row 224     RD# HH-749335     (Year 2002)     (Area 1)......................................................43-44
Row 225     RD# HH-767627     (Year 2002)     (Area 1)......................................................43-44
Row 226     RD# HH-783159     (Year 2002)     (Area Unknown)........................................43-44
Row 227     RD# HH-811146     (Year 2002)     (Area 1)......................................................43-44

PX 307-006

Row 228   RD# HH-818229   (Year 2002)   (Area 1)......................................................43-44
Row 229   RD# HH-823907   (Year 2002)   (Area 1)......................................................43-44
Row 230   RD# HH-842054   (Year 2002)   (Area 1)......................................................43-44
Row 231   RD# HH-844492   (Year 2002)   (Area 1)......................................................43-44
Row 232   RD# HH-858534   (Year 2002)   (Area 1)......................................................43-44
Row 233   RD# HH-858682   (Year 2002)   (Area 1)......................................................43-44
Row 234   RD# HH-860642   (Year 2002)   (Area 1)......................................................43-44
Row 235   RD# HH-860835   (Year 2002)   (Area 1)......................................................43-44
Row 236   RD# HJ-102484   (Year 2002)   (Area 1)......................................................43-44
Row 237   RD# HJ-117531   (Year 2003)   (Area 1)......................................................43-44
Row 238   RD# HJ-117559   (Year 2003)   (Area 1)......................................................43-44
Row 239   RD# HJ-143625   (Year 2003)   (Area 1)......................................................43-44
Row 240   RD# HJ-145451   (Year 2003)   (Area 1)......................................................43-44
Row 241   RD# HJ-158056   (Year 2003)   (Area 1)......................................................43-44
Row 242   RD# HJ-169496   (Year 2003)   (Area 1)......................................................43-44
Row 243   RD# HJ-211373   (Year 2003)   (Area 1)......................................................43-44
Row 244   RD# HJ-211691   (Year 2003)   (Area 1)......................................................45-46
Row 245   RD# HJ-228346   (Year 2003)   (Area 1)......................................................45-46
Row 246   RD# HJ-239255   (Year 2003)   (Area 1)......................................................45-46
Row 247   RD# HJ-243231   (Year 2003)   (Area 1)......................................................45-46
Row 248   RD# HJ-256409   (Year 2003)   (Area 1)......................................................45-46
Row 249   RD# HJ-257094   (Year 2003)   (Area 1)......................................................45-46
Row 250   RD# HJ-274500   (Year 2003)   (Area 4)......................................................45-46
Row 251   RD# HJ-284434   (Year 2003)   (Area 1)......................................................45-46
Row 252   RD# HJ-307187   (Year 2003)   (Area 1)......................................................45-46
Row 253   RD# HJ-307851   (Year 2003)   (Area 1)......................................................45-46
Row 254   RD# HJ-310383   (Year 2003)   (Area 1)......................................................45-46
Row 255   RD# HJ-320635   (Year 2003)   (Area 1)......................................................45-46
Row 256   RD# HJ-324514   (Year 2003)   (Area 1)......................................................45-46
Row 257   RD# HJ-366143   (Year 2003)   (Area 1)......................................................45-46
Row 258   RD# HJ-376892   (Year 2003)   (Area 1)......................................................45-46
Row 259   RD# HJ-399272   (Year 2003)   (Area 1)......................................................45-46
Row 260   RD# HJ-400029   (Year 2003)   (Area 1)......................................................45-46
Row 261   RD# HJ-410134   (Year 2003)   (Area 1)......................................................45-46
Row 262   RD# HJ-440488   (Year 2003)   (Area 1)......................................................45-46
Row 263   RD# HJ-492443   (Year 2003)   (Area 1)......................................................45-46
Row 264   RD# HJ-499310   (Year 2003)   (Area 4)......................................................47-48
Row 265   RD# HJ-505759   (Year 2003)   (Area 1)......................................................47-48
Row 266   RD# HJ-518923   (Year 2003)   (Area 1)......................................................47-48
Row 267   RD# HJ-527506   (Year 2003)   (Area 1)......................................................47-48
Row 268   RD# HJ-545448   (Year 2003)   (Area 1)......................................................47-48
Row 269   RD# HJ-547936   (Year 2003)   (Area 1)......................................................47-48
Row 270   RD# HJ-591782   (Year 2003)   (Area 1)......................................................47-48
Row 271   RD# HJ-623228   (Year 2003)   (Area 1)......................................................47-48
Row 272   RD# HJ-640575   (Year 2003)   (Area 1)......................................................47-48
Row 273   RD# HJ-647205   (Year 2003)   (Area 1)......................................................47-48

PX 307-007

Row 274    RD# HJ-661717    (Year 2003)    (Area 1)......................................47-48
Row 275    RD# HJ-664136    (Year 2003)    (Area 1)......................................47-48
Row 276    RD# HJ-664232    (Year 2003)    (Area 1)......................................47-48
Row 277    RD# HJ-671123    (Year 2003)    (Area Unknown).....................47-48
Row 278    RD# HJ-673789    (Year 2003)    (Area 1)......................................47-48
Row 279    RD# HJ-676387    (Year 2003)    (Area 1)......................................47-48
Row 280    RD# HJ-678090    (Year 2003)    (Area 1)......................................47-48
Row 281    RD# HJ-687964    (Year 2003)    (Area 1)......................................47-48
Row 282    RD# HJ-689560    (Year 2003)    (Area 1)......................................47-48
Row 283    RD# HJ-733462    (Year 2003)    (Area 1)......................................47-48
Row 284    RD# HJ-734895    (Year 2003)    (Area 1)......................................47-48
Row 285    RD# HJ-737306    (Year 2003)    (Area 1)......................................47-48
Row 286    RD# HJ-745468    (Year 2003)    (Area 1)......................................47-48
Row 287    RD# HJ-757826    (Year 2003)    (Area 4)......................................47-48
Row 288    RD# HJ-776575    (Year 2003)    (Area 1)......................................49-50
Row 289    RD# HJ-793204    (Year 2003)    (Area 1)......................................49-50
Row 290    RD# HJ-795462    (Year 2003)    (Area 1)......................................49-50
Row 291    RD# HJ-796729    (Year 2003)    (Area 1)......................................49-50
Row 292    RD# HJ-831700    (Year 2003)    (Area 1)......................................49-50
Row 293    RD# HJ-834810    (Year 2003)    (Area 2)......................................49-50
Row 294    RD# HJ-845688    (Year 2003)    (Area 4)......................................49-50
Row 295    RD# HK-000106    (Year 2004)    (Area 1)......................................49-50
Row 296    RD# HK-106793    (Year 2004)    (Area 1)......................................49-50
Row 297    RD# HK-142414    (Year 2004)    (Area 1)......................................49-50
Row 298    RD# HK-148852    (Year 2004)    (Area 1)......................................49-50
Row 299    RD# HK-158502    (Year 2004)    (Area 1)......................................49-50
Row 300    RD# HK-165467    (Year 2004)    (Area 1)......................................49-50
Row 301    RD# HK-195199    (Year 2004)    (Area 1)......................................49-50
Row 302    RD# HK-196935    (Year 2004)    (Area 1)......................................49-50
Row 303    RD# HK-211174    (Year 2004)    (Area 1)......................................49-50
Row 304    RD# HK-222787    (Year 2004)    (Area 1)......................................49-50
Row 305    RD# HK-223040    (Year 2004)    (Area 1)......................................49-50
Row 306    RD# HK-224777    (Year 2004)    (Area 1)......................................49-50
Row 307    RD# HK-238041    (Year 2004)    (Area 1)......................................49-50
Row 308    RD# HK-238478    (Year 2004)    (Area 1)......................................49-50
Row 309    RD# HK-245772    (Year 2004)    (Area 1)......................................49-50
Row 310    RD# HK-253794    (Year 2004)    (Area 1)......................................49-50
Row 311    RD# HK-284640    (Year 2004)    (Area 1)......................................49-50
Row 312    RD# HK-316879    (Year 2004)    (Area 1)......................................49-50
Row 313    RD# HK-359543    (Year 2004)    (Area 1)......................................49-50
Row 314    RD# HK-377605    (Year 2004)    (Area 1)......................................49-50
Row 315    RD# HK-378604    (Year 2005)    (Area 1)......................................49-50
Row 316    RD# HK-404487    (Year 2004)    (Area 1)......................................51-52
Row 317    RD# HK406407     (Year 2004)    (Area 1)......................................51-52
Row 318    RD# HK416661     (Year 2004)    (Area 1)......................................51-52
Row 319    RD# HK431410     (Year 2004)    (Area 1)......................................51-52

PX 307-008

Row 320   RD# HK440539   (Year 2004)   (Area 1)..................................................51-52
Row 321   RD# HK-449083   (Year 2004)   (Area 1)..................................................51-52
Row 322   RD# HK-457513   (Year 2004)   (Area 1)..................................................51-52
Row 323   RD# HK-457942   (Year 2004)   (Area 1)..................................................51-52
Row 324   RD# HK-459545   (Year 2004)   (Area 1)..................................................51-52
Row 325   RD# HK-465885   (Year 2004)   (Area 1)..................................................51-52
Row 326   RD# HK-470751   (Year 2004)   (Area 1)..................................................51-52
Row 327   RD# HK-479167   (Year 2004)   (Area 1)..................................................51-52
Row 328   RD# HK-483176   (Year 2004)   (Area 1)..................................................51-52
Row 329   RD# HK-487688   (Year 2004)   (Area 1)..................................................51-52
Row 330   RD# HK-500451   (Year 2004)   (Area 1)..................................................51-52
Row 331   RD# HK-526394   (Year 2004)   (Area 1)..................................................51-52
Row 332   RD# HK-526818   (Year 2004)   (Area 1)..................................................51-52
Row 333   RD# HK-528598   (Year 2004)   (Area 1)..................................................51-52
Row 334   RD# HK-539094   (Year 2004)   (Area 1)..................................................51-52
Row 335   RD# HK-558373   (Year 2004)   (Area 1)..................................................51-52
Row 336   RD# HK-564062   (Year 2004)   (Area 1)..................................................51-52
Row 337   RD# HK-564454   (Year 2004)   (Area 1)..................................................51-52
Row 338   RD# HK-593970   (Year 2004)   (Area 1)..................................................51-52
Row 339   RD# HK-598867   (Year 2004)   (Area 1)..................................................51-52
Row 340   RD# HK-628944   (Year 2004)   (Area 1)..................................................51-52
Row 341   RD# HK-639684   (Year 2004)   (Area 1)..................................................53-54
Row 342   RD# HK-647165   (Year 2004)   (Area 1)..................................................53-54
Row 343   RD# HK-663121   (Year 2004)   (Area 1)..................................................53-54
Row 344   RD# HK-669797   (Year 2004)   (Area 1)..................................................53-54
Row 345   RD# HK-683108   (Year 2004)   (Area 1)..................................................53-54
Row 346   RD# HK-701076   (Year 2004)   (Area 1)..................................................53-54
Row 347   RD# HK-746784   (Year 2004)   (Area 1)..................................................53-54
Row 348   RD# HK-763869   (Year 2004)   (Area 1)..................................................53-54
Row 349   RD# HK-776079   (Year 2004)   (Area 1)..................................................53-54
Row 350   RD# HK-788723   (Year 2004)   (Area 1)..................................................53-54
Row 351   RD# HK-792194   (Year 2004)   (Area 1)..................................................53-54
Row 352   RD# HK-798753   (Year 2004)   (Area 1)..................................................53-54
Row 353   RD# HK-811031   (Year 2004)   (Area 1)..................................................53-54
Row 354   RD# HK-811135   (Year 2004)   (Area 1)..................................................53-54
Row 355   RD# HK-823687   (Year 2004)   (Area 4)..................................................53-54
Row 356   RD# HL-202732   (Year 2005)   (Area 1)..................................................53-54
Row 357   RD# HL-219488   (Year 2005)   (Area 1)..................................................53-54
Row 358   RD# HL-227322   (Year 2005)   (Area 1)..................................................53-54
Row 359   RD# HL-236577   (Year 2005)   (Area 1)..................................................53-54
Row 360   RD# HL-242938   (Year 2005)   (Area 1)..................................................53-54
Row 361   RD# HL-260858   (Year 2005)   (Area 1)..................................................53-54
Row 362   RD# HL-291491   (Year 2005)   (Area 1)..................................................53-54
Row 363   RD# HL-307618   (Year 2005)   (Area 1)..................................................53-54
Row 364   RD# HL-326591   (Year 2005)   (Area 1)..................................................53-54
Row 365   RD# HL-336784   (Year 2005)   (Area 1)..................................................53-54

PX 307-009

Row 366    RD# HL-355032    (Year 2005)    (Area 1)......................................................53-54
Row 367    RD# HL-361793    (Year 2005)    (Area 1)......................................................55-56
Row 368    RD# HL-370043    (Year 2005)    (Area 1)......................................................55-56
Row 369    RD# HL-371164    (Year 2005)    (Area 1)......................................................55-56
Row 370    RD# HL-373670    (Year 2005)    (Area 1)......................................................55-56
Row 371    RD# HL-385610    (Year 2005)    (Area 1)......................................................55-56
Row 372    RD# HL-387017    (Year 2005)    (Area 1)......................................................55-56
Row 373    RD# HL-393632    (Year 2005)    (Area 1)......................................................55-56
Row 374    RD# HL-399677    (Year 2005)    (Area 1)......................................................55-56
Row 375    RD# HL-407548    (Year 2005)    (Area 1)......................................................55-56
Row 376    RD# HL-448514    (Year 2005)    (Area 1)......................................................55-56
Row 377    RD# HL-484055    (Year 2005)    (Area 1)......................................................55-56
Row 378    RD# HL-484812    (Year 2005)    (Area 1)......................................................55-56
Row 379    RD# HL-486965    (Year 2005)    (Area 1)......................................................55-56
Row 380    RD# HL-489874    (Year 2005)    (Area 1)......................................................55-56
Row 381    RD# HL-504078    (Year 2005)    (Area 1)......................................................55-56
Row 382    RD# HL-509628    (Year 2005)    (Area 1)......................................................55-56
Row 383    RD# HL-516150    (Year 2005)    (Area 1)......................................................55-56
Row 384    RD# HL-519786    (Year 2005)    (Area 1)......................................................55-56
Row 385    RD# HL-526827    (Year 2005)    (Area 1)......................................................55-56
Row 386    RD# HL-527629    (Year 2005)    (Area 1)......................................................55-56
Row 387    RD# HL-534365    (Year 2005)    (Area 1)......................................................57-58
Row 388    RD# HL-543584    (Year 2005)    (Area 1)......................................................57-58
Row 389    RD# HL-543691    (Year 2005)    (Area 1)......................................................57-58
Row 390    RD# HL-555606    (Year 2005)    (Area 1)......................................................57-58
Row 391    RD# HL-567137    (Year 2005)    (Area 1)......................................................57-58
Row 392    RD# HL-573690    (Year 2005)    (Area 1)......................................................57-58
Row 393    RD# HL-604727    (Year 2005)    (Area 1)......................................................57-58
Row 394    RD# HL-612170    (Year 2005)    (Area 1)......................................................57-58
Row 395    RD# HL-617116    (Year 2005)    (Area 4)......................................................57-58
Row 396    RD# HL-619201    (Year 2005)    (Area 4)......................................................57-58
Row 397    RD# HL-628024    (Year 2005)    (Area 1)......................................................57-58
Row 398    RD# HL-641342    (Year 2005)    (Area 1)......................................................57-58
Row 399    RD# HL-656289    (Year 2005)    (Area 1)......................................................57-58
Row 400    RD# HL-662200    (Year 2005)    (Area 1)......................................................57-58
Row 401    RD# HL-669557    (Year 2005)    (Area 1)......................................................57-58
Row 402    RD# HL-673823    (Year 2005)    (Area 1)......................................................57-58
Row 403    RD# HL-710670    (Year 2005)    (Area 1)......................................................57-58
Row 404    RD# HL-722490    (Year 2005)    (Area 1)......................................................57-58
Row 405    RD# HL-808159    (Year 2005)    (Area 1)......................................................59-60
Row 406    RD# HM-100890    (Year 2006)    (Area 1)......................................................59-60
Row 407    RD# HM-148888    (Year 2006)    (Area 1)......................................................59-60
Row 408    RD# HM-182777    (Year 2006)    (Area 1)......................................................59-60
Row 409    RD# HM-199438    (Year 2006)    (Area 1)......................................................59-60
Row 410    RD# HM-208287    (Year 2006)    (Area 1)......................................................59-60
Row 411    RD# HM-231046    (Year 2006)    (Area 1)......................................................59-60

Row 412   RD# HM-232296   (Year 2006)   (Area 1)......................................................59-60
Row 413   RD# HM-264904   (Year 2006)   (Area 1)......................................................59-60
Row 414   RD# HM-278309   (Year 2006)   (Area 1)......................................................59-60
Row 415   RD# HM-304212   (Year 2006)   (Area 1)......................................................59-60
Row 416   RD# HM-307550   (Year 2006)   (Area 1)......................................................59-60
Row 417   RD# HM-318752   (Year 2006)   (Area 1)......................................................59-60
Row 418   RD# HM-341097   (Year 2006)   (Area 1)......................................................61-62
Row 419   RD# HM-353304   (Year 2006)   (Area 1)......................................................61-62
Row 420   RD# HM-366735   (Year 2006)   (Area 1)......................................................61-62
Row 421   RD# HM-367019   (Year 2006)   (Area 1)......................................................61-62
Row 422   RD# HM-372012   (Year 2006)   (Area 1)......................................................61-62
Row 423   RD# HM-414793   (Year 2006)   (Area 1)......................................................61-62
Row 424   RD# HM-419168   (Year 2006)   (Area 1)......................................................61-62
Row 425   RD# HM-445290   (Year 2006)   (Area 1)......................................................61-62
Row 426   RD# HM-449389   (Year 2006)   (Area 1)......................................................61-62
Row 427   RD# HM-478600   (Year 2006)   (Area 1)......................................................61-62
Row 428   RD# HM-492478   (Year 2006)   (Area 1)......................................................61-62
Row 429   RD# HM-501773   (Year 2006)   (Area 1)......................................................61-62

PX 307-011

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-012

# CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDED DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY OR INVESTIGATIVE/BASEMENT MATERIAL SHEET? | ARE GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE MISSING FROM THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE THE FROM-MEMOS MISSING FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMOS FROM MDS/DN | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN NOTES NOT IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E-010765 | 1983 | 4 | Cecil Robinson | YES | YES | Area Control Basement 0000002; Area Control Basement 0000004; Area Control Basement 0000005; Area Control Basement 0000007; Area Control Basement 0000008; Area Control Basement 0000009; Area Control Basement 0000009(-)05 | NO | N/A | N/A | N/A | N/A | N/A | N/A | YES | Area Control Basement 0000001-164 | NO | 9 Handwritten notes in file, 0 listed on Inventory | YES | Area Control Basement 0000001; Area Control Basement 0000002; Area Control Basement 0000007; Area Control Basement 0000001 | YES |
| 2 | E-026792 | 1983 | — | Derrick Kers, William Doyle, E. Houston, Edgar Cooksey, Justice Chy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | CITY-NG/1111313117 | NO | 14 Handwritten notes in file, 2 listed on Inventory (17 tickler memos in file, 3 listed on Inventory) | YES | CITY-NG/1114 CITY-NG/1126 CITY-NG/1132 CITY-NG/1133 CITY-NG/1142 CITY-NG/1135 CITY-NG/1137 CITY-NG/1139 CITY-NG/1176 CITY-NG/1165 CITY-NG/1181 CITY-NG/1195 CITY-NG/1201 | YES |
| 3 | E-221919 | 1983 | 1 | Paul Saunders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | N/A | N/A | N/A | YES | ACB 000210, ACB 000213, ACB 000220, ACB 000222, ACB 000224 | YES |
| 4 | E-277036 | 1983 | 4 | Ramiro Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 002343-2345 | NO | 7 Handwritten notes in file, 0 listed on Inventory | YES | ACB 000307, ACB 000319-5340, ACB 003546-5552, ACB 003553-5556, ACB 003554-5558 | YES |
| 5 | D-348011 | 1983 | 4 | George Davis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 005492-5493 | YES | Supp Report Lists 74 Report (ACB 005567-5568) | NO | N/A | NO |
| 6 | E-399970 | 1983 | 4 | Edwardo Condon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 005466-5469 | NO | 14 GPRs in file, 4 listed on Inventory; 13 Handwritten notes in file, 0 listed on Inventory; 3 To-from memos, 1 listed on Inventory | YES | ACB 005442-5443, ACB 005471, ACB 005486-5444; ACB 005535-5536, ACB 005572, ACB 005542, ACB 005551, ACB 005759-5560 | YES |
| 7 | E-399564 | 1983 | 4 | Tarsila Flava, Rahul Rodriguez | YES | YES | ACB 005727-713; ACB 005734, ACB 005736; ACB 005786, ACB 005744; ACB 005766, ACB 005761, ACB 005744, ACB 005769; ACB 005716-14, ACB 005817-35, ACB 005744, ACB 005757-19, ACB 005779-718, ACB | YES | NO | N/A | YES | *ACB 005566 *ACB 005608 *ACB 005627 *ACB 005806 | N/A | N/A | YES | ACB 005770-771 | NO | 23 GPRs in file, 19 listed on Inventory; 9 Handwritten notes in file, 0 listed on Inventory; 1 To-from memo, 0 listed on Inventory | YES | ACB 005666, ACB 005608, ACB 005623, ACB 005605-5686, ACB 005606, ACB 005779, ACB 005779-575 | YES |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-013

**PERMANENT RETENTION FILE COMPARISON**
*Items in the Investigative File missing from the Permanent Retention File*

| # | RECEIVED DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INDEX IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E-020703 | 1983 | 4 | Cecil Robinson | YES | NO | N/A | YES | Area Control Basement 0000003 | YES | Area Control Basement 0000003 | YES | Area Control Basement 0000004 | [multiple Area Control Basement items] |
| 2 | E-026792 | 1983 | 1 | Derrick Kees, William Doyle, Edgar Lindsey, Jackie Clay | YES | NO | N/A | YES | CITY-NH-11125-11127; CITY-NH-11160; CITY-NH-12216-12219 | YES | CITY-NH-11114; CITY-NH-11121-11125; CITY-NH-11130-11139 | YES | CITY-NH-11128; CITY-NH-11131-11145; CITY-NH-12216-12219 | [multiple CITY-NH items] |
| 3 | E-221919 | 1983 | 1 | Peter Saunders | YES | N/A | N/A | YES | ACB 000217 | YES | ACB 000218; ACB 000221; ACB 000223 | YES | ACB 000215; ACB 000216; ACB 000221-5226 | [multiple ACB items] |
| 4 | E-277936 | 1983 | 1 | Ramiro Rodriguez | YES | NO | N/A | YES | ACB 000111-000116 | YES | ACB 000115-000116; ACB 000176-5184 | YES | ACB 000109 | [multiple ACB items] |
| 5 | E-348611 | 1983 | 4 | George Davis | YES | YES | YES | NO | N/A | NO | N/A | NO | N/A | Form 101 (ACB 005793); Form 102 ... |
| 6 | E-295970 | 1983 | 4 | Edwardo Cridelote | YES | NO | N/A | YES | ACB 005943-005945; ACB 005947-5959; ACB 005949-5554; ACB 005554-5556 | YES | ACB 005943-005945; ACB 005947-005959 | YES | ACB 005896-005906 | [multiple ACB items] |
| 7 | E-398564 | 1983 | 4 | Saraba Flores, Rafael Rodriguez | YES | YES | YES | YES | ACB 005990-005996; ACB 006063-006067; ACB 005770; ACB 005758-5755 | YES | ACB 005990-005996; ACB 006063-006067 | YES | ACB 005770 | [multiple ACB items] |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 15 of 74 PageID #:34403

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-014

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORD / DETENTION NUMBER | DETENTION YEAR | AREA | DEFENDANT | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE BASEMENT FILE FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE IN-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING IN-FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE IN-FROM MEMOS FROM HANDWRITTEN NOTES IN FILE? |
| 8 | B-442815 | 1983 | 1 | Kevin Traitt | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 000756, ACB 000857-5955; ACB 003553-5954 | YES |
| 9 | E-471100 | 1983 | 1 | Joseph Walker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 005948-5961; ACB 005970-5977; ACB 005980; ACB 005986-5988; ACB 006011; ACB 006013; ACB 006011; ACB 006021 | YES |
| 10 | F-040933 | 1984 | 4 | Christine Garcia | YES | YES | ACB 000071; ACB 000075 (N-ACB 000120-22); ACB 000081; ACB 000084; ACB 000091; ACB 0012541; ACB 000125-65 | YES | NO | N/A | N/A | YES | ACB 000112, ACB 000653, ACB 000696, ACB 000111; ACB 000148 | YES | ACB 000061; ACB 000001; ACB 006561 | YES | ACB 000060-6059 | NO | 4 Handwritten notes in Dir; 0 listed on Inventory; 2 To-from memos in file, 0 listed on Inventory | YES | ACB 000013, ACB 000086, ACB 000611 | YES |
| 11 | F-172852 | 1984 | 1 | Jose Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006618 | NO | Arrest (Id)/Card (Ex Id6); 3 Court Attendance sheets in file; 1 listed on Inventory | YES | ACB 000653, ACB 000691; ACB 000696, ACB 000697 | YES |
| 12 | F-173996 | 1984 | 4 | Byron Hartmann | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006213 | NO | 19 pages of GPRs/Handwritten notes in file; 13 pages of Notes/GPRs on inventory | YES | ACB 000223, ACB 000233, ACB 000254 | YES |
| 13 | F-229420 | 1984 | 3 | James Grant | NO | N/A | N/A | N/A | N/A | N/A | N/A | ACB 006161 | N/A | N/A | N/A | YES | ACB 000457-56459 | NO | 18 GPRs in file, 17 listed on inventory; 21 Handwritten notes in file, 14 listed on Inventory; 2 To-from memos in file, 0 listed on Inventory | YES | ACB 000452-00451; ACB 000454, ACB 000456-00459; ACB 000457-00457; ACB 000458-00471; ACB 000475-00473, ACB 000479-00473; ACB 000474-00480; ACB 000479, ACB 006561; ACB 000610-00661; ACB 000614-00663 | YES |
| 14 | F-229939 | 1984 | 1 | Richard Phillips | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | YES | N/A | NO | | NO |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-015

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | (B) HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORD DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| E-442315 | 1983 | 1 | Kevin Tant | YES | N/A | N/A | NO | N/A | YES | ACB 00278; ACB 00352-00353, 0367; ACB 00385-00852; ACB 00288 | YES | ACB 00356-00356, ACB 00327 | ACB 00378; ACB 00393-00402, ACB 00845-?, ACB 00800 |
| E-475100 | 1983 | 1 | Joseph Walker | YES | N/A | N/A | YES | ACB 00357; ACB 00079-0944; ACB 00394; ACB 00394-0602; ACB 00043-0420 | YES | ACB 00394-0943, ACB 00357; ACB 00079-0577; ACB 00394-0943; ACB 00394-0602; ACB 00017; ACB 00043-0420; ACB 00043-0420 | YES | ACB 00360-00?; ACB 00360-00?; ACB 00017 | ACB 00360-0069; ACB 00394, ACB 00399 |
| F-008933 | 1984 | 4 | Christine Garcia | YES | NO | N/A | YES | ACB 00060; ACB 00060-0114; ACB 00061 | YES | ACB 00061; ACB 00060-00?; ACB 00061 | YES | ACB 00072 | ACB 00060-0069; ACB 00060-; ACB 00060; |
| F-172932 | 1984 | 3 | Jose Rodriguez | YES | NO | N/A | YES | ACB 00420-4285; ACB 00620-0211 | YES | ACB 00620-00356 | NO | N/A | |
| F-177066 | 1984 | 4 | Byron Hammons | YES | NO | N/A | YES | ACB 00621; ACB 00026; ACB 00270; ACB 00028; ACB 00277 | YES | ACB 00271; ACB 00270; ACB 00225; ACB 00277; ACB 00260-0259 | YES | ACB 00065 | |
| F-229020 | 1984 | 3 | James Grant | YES | NO | N/A | YES | ACB 00471-0041; ACB 00064A; ACB 00274-0013; ACB 00274-; ACB 00064A-0041 | YES | ACB 00050; ACB 00041; ACB 00274-0013; ACB 00041-0069; ACB 00260; ACB 00041-; ACB 00064A | YES | ACB 00060 | |
| F-229020 | 1984 | 1 | Richard Phillips | YES | N/A | YES | YES | ACB 00018A | N/A | | N/A | | |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 17 of 74 PageID #:34405

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

**CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File**

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS OF HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | F-217122 | 1984 | 1 | Robert Davis Darryl Real | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006521 - 6522, ACB 006466 -6467 | NO | 14 GPRs on file, 12 listed on inventory; 6 Handwritten notes in file, 3 listed on inventory | YES | ACB 006347, ACB 006349, ACB 006460, ACB 006461, ACB 006467 | NO |
| 16 | F-299312 | 1984 | 3 | Armando Valdez, Javier Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006514 | NO | 6 Handwritten notes in file, 3 listed on inventory | YES | ACB 006570, ACB 006580, ACB 006529, ACB 006535, ACB 006599 | NO |
| 17 | F-308281 | 1984 | 3 | Joe Montoan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006614-6617 | NO | 14 GPRs on file, 12 listed on inventory; 4 handwritten notes in file, 3 listed on inventory | YES | ACB 006639, ACB 006658 | NO |
| 18 | F-316116 | 1984 | 3 | Elroy Morgan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 006691-6692 | NO | 19 Handwritten notes in file, 13 listed on inventory | YES | ACB 006522-23, ACB 006655-57, ACB 006699, ACB 006996, ACB 006998-39, ACB 007000, ACB 007001, ACB 007009-10, ACB 007012, ACB 007013 | NO |
| 19 | F-308662 | 1984 | 4 | Lindsey Cannon | YES | YES | ACB 007575, ACB 00507, ACB 007112, ACB 007114, ACB 007115, ACB 007116... | NO | N/A | YES | ACB 007179 -7180 | NO | N/A | NO | N/A | YES | ACB 007575 | NO | 8 Handwritten notes in file, 0 listed on inventory | YES | ACB 007115, ACB 007168 | NO |
| 20 | F-436186 | 1984 | 1 | Terrence Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 007110, ACB 007111, ACB 007126, ACB 007138, ACB 007139 | YES |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 18 of 74 PageID #:34406

PX 307-017

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE LIST ITEMS FOUND IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE (IDENTIFICATION) NOTE ITEMS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING (IDENTIFICATION) NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 15 | F-277122 | 1984 | 1 | Robert Davis / Darryl Reid | YES | N/A | N/A | YES | ACB 006380 – 6387; ACB 006368 – 6372; ACB 006398; ACB 006401 | YES | ACB 006367 – 6430; ACB 006378; ACB 006379; ACB 006397 | NO | N/A | [illegible] |
| 16 | F-259912 | 1984 | 3 | Armando Valdez / Javier Garcia | YES | N/A | N/A | YES | ACB 006390 – 6394 | YES | ACB 006395 – ACB 006404; ACB 006393; ACB 006400 | NO | N/A | [illegible] |
| 17 | F-266281 | 1984 | 3 | Joe Montoya | YES | YES | YES | YES | ACB 006455 – 6457; ACB 006459 – 6462; ACB 006465 – 6466; ACB 006457 – 6479 | YES | ACB 006459 – 6462; ACB 006465; ACB 006456; ACB 006460 | YES | ACB 006680 | [illegible] |
| 18 | F-336114 | 1984 | 3 | Elroy Morgan | YES | YES | YES | YES | ACB 006957 – 6951; ACB 006981 – 6993; ACB 007002 – 7002 | YES | ACB 006975 – 29; ACB 006955; ACB 006961; ACB 006993; ACB 007001; ACB 007005; ACB 007002 | NO | N/A | [illegible] |
| 19 | F-380662 | 1984 | 4 | Lindsey Carson | YES | NO | N/A | YES | ACB 007106 – 7116; ACB 007145 – 7146; ACB 007172 – 7176; ACB 007182; ACB 007179 – 7180 | YES | ACB 007128; ACB 007166 | NO | N/A | [illegible] |
| 20 | F-430186 | 1984 | 1 | Tarrance Brown | YES | N/A | N/A | YES | ACB 007036; ACB 007069; ACB 007106 – 7106; ACB 007110; ACB 007120 | YES | ACB 007106; ACB 007012; ACB 007106 | YES | ACB 007107 | [illegible] |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 19 of 74 PageID #:34407

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-018

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON *Items in the Investigative File missing from the Criminal Defense File* | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE BASEMENT FILE/DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTE | ARE THERE MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING TO FROM MEMOS | DOES THE BASEMENT FILE HAVE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
| 21 | P-445444 | 1984 | 4 | Louis Foster | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007259 - 7259 | NO | 2 Handwritten notes in file, 0 listed on Inventory 1 To-from memos in file, 0 listed on Inventory | YES | ACB 007261, ACB 007599, ACB 007593, ACB 007448 | NO |
| 22 | P-492485 | 1984 | 3 | Jose Estrada | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007565-7567 | NO | 3? CGPRs in file, 36 listed on Inventory 22 Handwritten notes in file, 39 listed on Inventory 6 To-from memos in file, 12 listed on Inventory | YES | ACB 007524, ACB 007645, ACB 007651, ACB 007635, ACB 007711, ACB 007714, ACB 007715, ACB 007716, 7720, ACB 007727, 7731, ACB 007744 | NO |
| 23 | G-041265 | 1985 | 1 | Leonard Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000629 | NO | 9 Handwritten notes in file, 1 listed on Inventory | YES | ACB 000849, ACB 000877, ACB 000869, ACB 000884, ACB 000896, ACB 000890, ACB 000860, ACB 000862, ACB 000904 | NO |
| 24 | G-041899 | 1985 | 1 | Earl Shadoreyoar | YES | YES | ACB 000911, ACB 000911, ACB 000981 - 42, ACB 000881-61, ACB 000971-78 | YES | NO: additional entries after 3/21/1985 (ACB 000971) in file (CERM-DEF FILE 009916-41007 on PD file) | NO | NO | YES | *ACB 000952 | NO | N/A | YES | ACB 000911 - 0912 | NO | 11 CGPRs in file, 12 on Inventory 2 Handwritten notes in file, 0 listed on Inventory 4 To-from memos in file, 7 listed on Inventory | YES | ACB 000851, ACB 000952 | NO |
| 25 | G-041413 | 1985 | 1 | Guy Jobin | YES | YES | ACB 000901, ACB 000905, ACB 000919-59, ACB 000905, ACB 000951-53 | YES | NO: additional entries after 2/13/1985 in file (ACB 000904) (CERM-DEF FILE 009971-47678 on PD file) | NO | YES | YES | ACB 000992, ACB 000007, ACB 000990) | NO | N/A | YES | ACB 000992, ACB 000007, ACB 000990 | NO | 19 GPRs in file, 12 listed on Inventory 7 Handwritten notes in file, 0 listed on Inventory | YES | ACB 000906, ACB 000905, ACB 000907, ACB 000909, ACB 000991, ACB 000901, ACB 000911, ACB 000910 | NO |
| 26 | G-027619 | 1985 | 1 | Deon Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009114 | NO | 11 CGPRs in file, 3 listed on Inventory 7 Handwritten notes in file, 0 listed on Inventory 1 To-from memos in file, 0 listed on Inventory | YES | ACB 009134, ACB 009138, ACB 009164, ACB 009166, ACB 009168, ACB 009170 | NO |
| 27 | G-021161 | 1985 | 1 | Jerome Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009174 | NO | 3 Handwritten notes in file, 0 listed on Inventory | YES | ACB 009207 | NO |
| 28 | G-049257 | 1985 | 1 | Joe Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009322 | YES | N/A | NO | N/A | NO |

Case: 1:18-cv-03029 Document #: 511-50 Filed: 03/15/24 Page 19 of 73 PageID #:64109

PX 307-019

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| REFORM DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE/INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE (HANDWRITTEN) NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING (HANDWRITTEN) NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | F-445484 | 1984 | 4 | Louis Foster | YES | NO | N/A | YES | | YES | | NO | N/A | |
| 22 | F-492465 | 1984 | 3 | Jose Estrada | YES | NO | N/A | YES | | YES | | YES | | |
| 23 | G-012285 | 1985 | 1 | Leonard Williams | YES | NO | N/A | YES | | YES | | NO | N/A | |
| 24 | G-011809 | 1985 | 1 | Earl Studemeyer | YES | NO | N/A | YES | | YES | | YES | | |
| 25 | G-014851 | 1985 | 1 | Guy Johns | YES | NO | N/A | YES | | YES | | NO | N/A | |
| 26 | G-027419 | 1985 | 1 | Duran Brown | YES | NO | N/A | YES | | YES | | YES | | |
| 27 | G-021161 | 1985 | 1 | Jerome Jackson | YES | NO | N/A | NO | N/A | YES | | NO | | |
| 28 | G-040277 | 1985 | 1 | Joe Brooks | YES | NO | N/A | NO | N/A | NO | N/A | NO | | |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 21 of 74 PageID #:34409

PX 307-020

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDER DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE ORIGINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING ORIGINAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE DA FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING DA MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO-FROM MEMOS IN THE FILE? |
| 29 | G-001223 | 1985 | 1 | Jerry Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000444 | NO | 12 GPRs in file, 1 listed on Inventory; 6 Handwritten notes in file, 0 listed on Inventory | YES | ACB 000465, ACB 000469, ACB 000472, ACB 000895, ACB 000897 | NO |
| 30 | G-050199 | 1985 | 1 | Maria Marin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000514 | NO | 10 GPRs in file, 0 listed on Inventory | NO | N/A | NO |
| 31 | G-087375 | 1985 | 1 | Ronald Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 000669 / 9671 | NO | 27 GPRs in file, 22 listed on Inventory; 23 Handwritten notes in file, 1 listed on Inventory; 4 To-from memos in file, 0 listed on Inventory | Yes | ACB 000670, ACB 000683-85, ACB 000689, ACB 000689-90, ACB 000692-93, ACB 000694-95, ACB 000713, ACB 000696-97, ACB 000700, ACB 000711-12, ACB 000719, ACB 000724, ACB 000737, ACB 000697-05, ACB 000716-17, ACB 000719-20, ACB 000770-00, ACB 000729-30, ACB 000703, ACB 000707 | Yes |
| 32 | G-106586 | 1985 | 1 | Alex Hamilton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 010097 / 10098 | NO | 1 GPRs in file, 5 listed on Inventory; 2 To-from notes in file, 0 listed on Inventory | YES | ACB 010124, ACB 010127, ACB 010133 | YES |
| 33 | G-108642 | 1985 | 1 | Benson Evans | YES | YES | ACB 010441-61, ACB 010471, ACB 010479, ACB 010486, ACB 010523, ACB 010537 | NO | N/A | NO | N/A | YES | ACB 010479, ACB 010537 | YES | ACB 010462, ACB 010463 | YES | ACB 010441 / 10442 | NO | 21 Handwritten notes in file, 0 listed on Inventory; 3 To-from memos in file, 0 listed on Inventory | YES | ACB 010446, ACB 010470, ACB 010497, ACB 010529, ACB 010537 | YES |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-021

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigation File missing from the Permanent Retention File | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS MISSING FROM THE BASEMENT FILE PRESENT IN THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE PRESENT IN THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE PRESENT IN THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 29 | G-057,1251 | 1985 | 1 | Jerry Morales | YES | NO | N/A | YES | ACB 009481, ACB 009484, ACB 009485, ACB 009487 | YES | ACB 009481, ACB 009484, 009486, ACB 009487 | NO | N/A | 9485 – 9494: Property Inventory 0104414: Male; Property Inventory 0104431: Male; Property Inventory 0104605: 9484, 9487; 9443, 9447, 9448; 9486; 9487; Property Inventory 0104650: 9485, 9487; Booth Diagram: 9470; Relase of Picture to Coroner: 9500; Major Case Specimen: 9500 |
| 30 | G-050,599 | 1985 | 1 | Mario Maytas | YES | NO | N/A | YES | ACB 009514: 0542 | NO | N/A | NO | N/A | Property Inventory and Court Sheets 0104... Investigative File Counts: 9553 |
| 31 | G-087,735 | 1985 | 1 | Ronald Jones | YES | NO | N/A | YES | ACB 009866, ACB 009961 – 10002, ACB 010004 – 10005, ACB 010005, ACB 010007 – 10078, ACB 010079 – 10084, ACB 010086 – 10097, ACB 010089 | YES | ACB 009876 – 009898 | YES | ACB 009877, ACB 009880, 009905, ACB 009917, ACB 009965, ACB 009998, ACB 010075, ACB 010087 | YES | ACB 010003 | 9954 – 9957, 10001 – 10017, 10021: Property Inventory 0714322: 9928; Property Inventory 0710034: 9943; Property Inventory 0713404: 9964 – 9965; Scene: 9960 – 9961; 9910, 9911 – 9912, 9916, 9917 |
| 32 | G-106,586 | 1985 | 1 | Alan Hamilton | YES | NO | N/A | YES | ACB 010115 – 10116, ACB 010151, ACB 010159 – 10159, ACB 010165, ACB 010171 – 10177, ACB 010184 – 10194 | YES | ACB 010119, ACB010152, ACB 010164 | YES | ACB 010108 | 10159 – 10194: Property Inventory 0142402: 10123; Inventory of Firearms Report: 10169, 10173, 10176; Investigation File Contents: 10009 |
| 33 | G-108,042 | 1985 | 1 | Ronnie Evans | YES | NO | N/A | YES | ACB 010497: 10452, ACB 010491: 10522 | YES | ACB 010466, ACB 010476, ACB010490, ACB 010477, ACB010486, ACB 010519 | YES | ACB 010466, ACB 010489 | 10350 – 10584: Property Inventory 0165300: 10583; Booth Diagram: 10456; Investigation File Contents: 10440 |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-022

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

### INVESTIGATIVE FILE INFORMATION

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING FROM MINOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE | ARE THERE TO FROM MISSING IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | G-148403 | 1985 | | Derrick Johnson | YES | YES | ACB 01174, ACB 01177, ACB 01204, ACB 01208, ACB 01216, ACB01301, ACB01390, ACB01866, ACB01160, ACB01122, ACB011126n 99, ACB01205, ACB01208, ACB01301, ACB01204, ACB01208, ACB01301, ACB01255, ACB01177, ACB01334, ACB01184 | NO | N/A | N/A | YES | ACB 01174, ACB01177, ACB01204, ACB01208, ACB01216, ACB01390, ACB01126n 99 | N/A | N/A | YES | ACB01177-1179 | NO | 29 GPRs in file, 10 listed on Inventory; 20 Handwritten memos in file, 0 listed on Inventory; 2 To-From memos in file, 0 listed on Inventory | YES | ACB 01174, ACB01176, ACB 01192, ACB 01208, ACB 01216, ACB01112, ACB 01208, ACB01334, ACB 01390, ACB01126, ACB 01208, ACB01301, ACB01255, ACB 01208, ACB01309, ACB 01306, ACB01122, ACB 01334, ACB01122, ACB 01301, ACB01334 | YES |
| 35 | G-156176 | 1985 | | William Tolkowski | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01156 | NO | 11 GPRs in file, 3 listed on Inventory; 1 Handwritten memo in file, 0 listed on Inventory; 3 To-From memos in file, 0 listed on Inventory | NO | N/A | NO |
| 36 | G-159657 | 1985 | 3 | Stanley Bigler James Walker Jeffrey Boyd Carl Folind | YES | YES | ACB 01165-01645, ACB 01164, ACB 01165, ACB 01107, ACB01655, ACB01684, ACB01108, ACB 01109, ACB 01686, ACB 01109, ACB01172, ACB 01709, ACB 01756, ACB01722, ACB01172-54, ACB 01709n 39, ACB 01172, ACB01645, ACB01644, ACB01165-01645, ACB01144-01645, ACB01109-01684, ACB 01965, ACB01164, ACB 01109, ACB01691, ACB 01960, ACB01962, ACB 01965 | YES | NO — certain added after Aug. 24, 1985 index — first file contains inventory about the item missing from the file 01752 / 01756 in "PDM-DEF FILES and" 01691 in 01655 | N/A | NO | *ACB 01165, *ACB 01655, *ACB01164, *ACB 01109, *ACB01108, *ACB 01109, *ACB01109, *ACB 01172, *ACB01709, *ACB 01756, *ACB01109-01645, *ACB 01172-54, *ACB01709n 39, *ACB 01109-01691, *ACB 01109, *ACB01709 | N/A | N/A | YES | ACB01171-54 | NO | 36 GPRs in file, 15 listed on Inventory; 49 Handwritten memos in file, 14 listed on Inventory; 24 To-From memos in file, 12 listed on Inventory | YES | ACB 01165/9, ACB01166, ACB 01165- ACB 01166n44, ACB 01167, ACB01171n39, ACB 01172n69, ACB01684, ACB 01170-79, ACB01109, ACB01752, ACB 01756, ACB01965, ACB 01145, ACB01109, ACB 011912, ACB01965, ACB 01109-01914, ACB01910, ACB 01172, ACB011970, ACB 01756, ACB01965, ACB 01952, ACB011962, ACB 01965, ACB011911, ACB 01754, ACB 01950, ACB 011910, ACB 011962, ACB 01965 | YES |
| 37 | G-160272 | 1985 | | William Goodin | YES | YES | ACB 00910n26, ACB00910n19, ACB 00011n31, ACB00941, ACB 00910n21, ACB00941, 004910n36n22, ACB 00945n2n, ACB00910n29, ACB 20, ACB01399n26, ACB 00910n41, ACB00910n26, ACB 00905n44, ACB00941, ACB 00941n26, ACB00905n, NO, ACB00910n26n | YES | YES | ACB 00910n26, ACB00910n41 | YES | ACB 009442 | YES | ACB 00910n-00711, ACB 00911 | YES | ACB 00910n419, ACB01179 | NO | | Yes | ACB 01170n-1211, ACB 01226-1234, ACB 012355, ACB01268, ACB 012374 | No |
| 38 | G-170242 | 1985 | | William Grant | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | | YES | | NO |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 24 of 74 PageID #:34412

PX 307-023

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
*Items in the Investigator File missing from the Permanent Retention File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATOR FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS REPORTED FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | G-144480 | 1985 | 1 | Derrick Johnson | YES | NO | N/A | YES | ACB 01186-01194, ACB 01201-1211, ACB 01214-01235, ACB 01246-01292, ACB01296-01304, ACB01166 | YES | ACB01179, ACB01178, ACB01195-1306, ACB01195, ACB01196-01202, ACB01204, ACB01205, ACB01215-1289, ACB01290, ACB01291, ACB01292, ACB01293, ACB01294-01304, ACB01306 | YES | ACB 01292 | *(extensive list of investigative materials)* |
| 35 | G-156178 | 1985 | 1 | William Takowski | YES | NO | N/A | YES | ACB01607-1608, ACB01611-1620 | NO | N/A | NO | N/A | N/A |
| 36 | G-170857 | 1985 | 3 | Stanley Hugler, James Walker, Jeffrey Bond, Carl Philad | YES | YES | YES (but see additional pages and items in the Inventory in the PRF that match the ACB Inventory in the BF, see ACB01751-1886, ACB01872-1875, ACB01901, ACB01909-1970) | YES | ACB01758, ACB01759-1770, ACB01770-1876, ACB01876-1879, ACB01901-01905, ACB01909-1970 | YES | ACB01840-01920, ACB01661-01903, ACB01909-1970, others | YES | ACB01751-01970, ACB02547-12594, ACB02593-02672, ACB02670-02779 | *(extensive list of investigative materials)* |
| 37 | G-165232 | 1985 | 1 | William Goudie | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 38 | G-176242 | 1985 | 1 | William Grant | YES | N/A | N/A | YES | ACB02517-12531, ACB02547-12594, ACB02547-02579 | YES | ACB02580-02572, ACB02573-02580, ACB02581-02588, ACB02589-02595 | NO | N/A | *(extensive list of investigative materials)* |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 25 of 74 PageID #:34413

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| # | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE CRIMINAL DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS FROM CRIMINAL DEFENSE ATTORNEY FILE? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS FROM MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING ITEMS FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE ITEMS FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | G-192900 | 1985 | 1 | Maria Everton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01237-38 | NO | 2 Coffee in file, 1 loud on Inventory; 2 Handwritten notes in file, 1 loud on Inventory | YES | ACB 01237-01276 | NO |
| 40 | G-215200 | 1985 | 1 | Maurice Green | YES | YES | ACB 01390-91, ACB 01396, 99, ACB 01398, 99, ACB 01400-, ACB 01409, ACB 01349, ACB 01344, ACB 01345-01349..., ACB 01346 | NO | N/A | YES | ACB 01404-ACB 01409 | YES | ACB 01391-1392, ACB 01405-01396, ACB 01410-01364 | NO | N/A | YES | ACB 01962-1593 | NO | 1 additional GPRs not in file; 1 To-from memo in file, 0 loud on Inventory | YES | ACB 01391-11392, ACB 01405-23406, ACB 011361 | YES |
| 41 | G-230261 | 1985 | 1 | Michael Thompson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 00793-0080 | NO | 11 Coffee in file, 1 loud on Inventory; 8 Handwritten notes in file, 1 loud on Inventory | YES | ACB 00794-ACB 01471-14159, ACB 01411-00 | YES |
| 42 | G-231100 | 1985 | 1 | Willie Paran | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | YES | ACB 01439-ACB 01494-14697, ACB 01452-14201, ACB 01206-14207 | NO |
| 43 | G-245262 | 1985 | 1 | Eddie Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 04212-13 | NO | 2 Handwritten notes in file, 0 loud on Inventory | NO | N/A | YES |
| 44 | G-240356 | 1985 | 4 | Ruben Aviles | YES | YES | ACB 01438-01, ACB 01439-00, ACB 01470-1040, ACB 01455-09, ACB 01439-00, ACB 01470-1450, ACB 01451-, ACB 01455-01, ACB 01442-, ACB 01444-01455, ACB 01444-ACB 01455-01, ACB 01444-ACB 01457 | YES | N/A | YES | ACB 01440-1, ACB 01455-01980, ACB 01442-, ACB 01444-07 | YES | ACB 01439-1585, ACB 01451-01564, ACB 01454-ACB 01440-, ACB 01455-01, 01440-, ACB 01444-07 | YES | ACB 01439-1, ACB 01454-01, ACB 01442-, ACB 01444-ACB 01444-07 | YES | ACB 01457-1722; ACB 01461-118 | NO | 2 GPRs in file, 1 loud on Inventory; 7 Handwritten notes in file, 1 loud on Inventory; 9 To-from memos in file, 0 loud on Inventory | YES | ACB 01454-01, ACB 01455-01, ACB 01442-, ACB 01444-1, ACB 01444-, ACB 01444-07 | YES |
| 45 | G-215900 | 1985 | 1 | Freddie Brown | YES | YES | ACB 01796-0, ACB 01479-06, 01400-, ACB 01465-, ACB 01481-0440, ACB 01480-0196, ACB 01460-0196 | NO | N/A | YES | *ACB 01400-819 | NO | N/A | NO | N/A | YES | ACB 01796 | YES | N/A | NO | N/A | NO |
| 46 | G-201171 | 1985 | 1 | Nidal Haddad | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01104 | NO | 5 Handwritten notes in file, 1 loud on Inventory | YES | N/A | NO |
| 47 | G-262611 | 1985 | 3 | Fred Daniels | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01513 | NO | 1 To-from memo in file, 0 loud on Inventory | NO | N/A | YES |
| 48 | G-267020 | 1985 | 1 | Patricia Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 01560 | YES | N/A | NO | N/A | NO |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-025

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATION FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIALS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | G-192986 | 1985 | 1 | Mona Everton | YES | NO | N/A | YES | ACB 012321-12364 | YES | ACB 012376-12376 | NO | N/A | (see file) |
| 40 | G-212186 | 1985 | 1 | Maurice Green | YES | NO | N/A | YES | ACB 013494, ACB 013487-13488, ACB 037065-13566 | YES | ACB 013501-13395, ACB 013481-13986, ACB 013981 | YES | ACB 013499, ACB 014514-13535, ACB 013533 | (see file) |
| 41 | G-238261 | 1985 | 1 | Michael Thompson | YES | NO | N/A | YES | ACB 014481-14276 | YES | ACB 014446, ACB 014451-14176, ACB 014446 | NO | N/A | (see file) |
| 42 | G-235180 | 1985 | 1 | Willie Pizza | YES | N/A | N/A | YES | ACB 014209 | YES | ACB 014406, ACB 014104-14107, ACB 014202-14303, ACB 014396-14107 | YES | ACB 014208 | (see file) |
| 43 | G-245202 | 1985 | 1 | Eddie Robinson | YES | NO | N/A | YES | ACB 014275-14276 | NO | N/A | NO | N/A | (see file) |
| 44 | G-248336 | 1985 | 4 | Ruben A-blair | YES | YES | YES | YES | ACB 014462-14427 | YES | ACB 014082, ACB 014084, ACB 014424-14426, ACB 014421, ACB 014470, ACB 014273-14408, ACB 014457 | YES | ACB 014091, ACB 014401, ACB 014491, ACB 014470, ACB 014408-14409, ACB 014434 | (see file) |
| 45 | G-257089 | 1985 | 1 | Freddie Brown | YES | NO | N/A | YES | ACB 014806-14819 | NO | N/A | NO | N/A | (see file) |
| 46 | G-265771 | 1985 | 1 | Nidal Haddad | YES | NO | N/A | YES | ACB 015150-15159 | YES | ACB 015156-15160, ACB 015149 | NO | N/A | (see file) |
| 47 | G-267631 | 1985 | 3 | Fred Daniels | YES | YES | YES | NO | N/A | NO | N/A | NO | N/A | (see file) |
| 48 | G-267620 | 1985 | 1 | Patricia Williams | YES | NO | N/A | YES | ACB 015776-15584 | NO | N/A | NO | ACB 015590 | (see file) |

15 of 62
Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006
PX 307-026

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN BASEMENT FILE? | ARE ORIGINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING ORIGINAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE THERE MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | G-267826 | 1985 | 1 | James Walker | YES | YES | ACB 031590-594; ACB 031660-663; ACB 031450-452; ACB 031452-622; ACB 031453-457; 500; ACB 031454-585 | NO | N/A | YES | *ACB 031451-452, ACB 031452-582 | YES | *ACB 031481 *ACB 031482 | NO | N/A | YES | ACB 031591-15592 | NO | 7 Handwritten notes in file, 0 listed on Inventory; 8 Handwritten notes in file, 0 listed on Inventory | YES | ACB 031424, ACB 031481 | NO |
| 50 | G-275643 | 1985 | 1 | Claude Lewis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016013-16012 | NO | 22 GPRs in file, 7 listed on Inventory; 8 Handwritten notes in file, 0 listed on Inventory | YES | ACB 016400, ACB 016072, ACB 016073, ACB 016096, ACB 016103, ACB 016105-16106, ACB 016108 | NO |
| 51 | G-282167 | 1985 | 4 | James Willingham | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016124-16127 | NO | Phone) 16199-16190 | NO | N/A | NO |
| 52 | G-284291 | 1985 | 1 | Lucille Pry | YES | YES | ACB 031223-16223, ACB 031272-16258, ACB 031279-16262, ACB 031273-16254 | NO | N/A | YES | *ACB 031611-423, ACB 031243-641 | YES | ACB 016276 ACB 016272 | N/A | N/A | YES | ACB 016198-16199 | NO | 2 Handwritten notes in file, 0 listed on Inventory; 5 To-from memos in file, 0 listed on Inventory | YES | ACB 016270 | NO |
| 53 | G-289217 | 1985 | 1 | Dolanda Diland | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016208 | NO | 1 Handwritten notes in file, 0 listed on Inventory | YES | ACB 016208 | NO |
| 54 | G-303402 | 1985 | 1 | Nancy West | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016328 | NO | 5 GPRs in file, 0 listed on Inventory | YES | ACB 016408 | NO |
| 55 | G-321886 | 1985 | 4 | Manuel Ross, Willie Mullen, James Crockett | YES | YES | ACB 016669-SC, ACB 016637, ACB 016276-24, ACB 016637-SC, ACB 016266-47, ACB 016617, ACB 016622-23, ACB 016633-26, 76, ACB 016363-06 | NO | N/A | YES | ACB 016669, ACB 016276, ACB 016617-23, ACB 016276-23-05, ACB 016276-05 (SYD), ACB 016276-16576 | YES | ACB 016469, ACB 016724, ACB 016276-63, ACB 016741, ACB 016276-66, ACB 016266-04, ACB 016276-05, ACB 016266-04, ACB 016796-AB 016297 | YES | ACB 016687 | YES | ACB 016650-16652 | NO | 16 GPRs in file, 14 listed on Inventory; 5 Handwritten notes in file, 0 listed on Inventory; 1 To-from memo in file, 0 listed on Inventory | YES | ACB 016742, ACB 016044, ACB 016711, ACB 016751, ACB 016745 | ACB 016576 |
| 56 | G-322101 | 1985 | 1 | Juron Baker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 016808-16818 | NO | 0 Handwritten notes in file, 1 listed on Inventory | YES | ACB 016863-72 | NO |
| 57 | G-331216 | 1985 | 1 | Maurice McCann | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 017595-17596 | NO | 15 GPRs in file, 5 listed on Inventory; 5 Handwritten notes in file, 0 listed on Inventory | YES | ACB 017662, ACB 017684, ACB 017686 | NO |
| 58 | G-334348 | 1985 | 1 | Byron Lawrence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 017689-17690 | NO | 5 Handwritten notes in file, 0 listed on Inventory | YES | ACB 017709, ACB 017711, ACB 017726, ACB 017709, ACB 017739 | NO |
| 89 | G-336950 | 1985 | 1 | Alonzo Jordan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 017899-17900 | NO | 1 Handwritten notes in file, 0 listed on Inventory | YES | ACB 017922, ACB 017984 | NO |

PX 307-027

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-03168 Document #: 1195-54 Filed: 09/04/17 Page 28 of 74 PageID #:34416

**PERMANENT RETENTION FILE COMPARISON**

*Items in the Investigator File missing from the Permanent Retention File*

| RDCRIMS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | G-267826 | 1985 | 1 | James Walker | YES | NO | N/A | YES | ACB 035651/15432 | YES | ACB 035651, ACB 035883 | NO | N/A | (listed items) |
| 50 | G-278643 | 1985 | 1 | Claude Lewis | YES | NO | N/A | YES | ACB 034686-34691, ACB 034693-34695, ACB 034699-34670, ACB 034701 | YES | ACB 034690, ACB 034691, ACB 034693, ACB 034706, 34708, ACB 034700 | NO | N/A | (listed items) |
| 51 | G-263147 | 1985 | 4 | James Willingham | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 52 | G-284291 | 1985 | 1 | Lucille Pye | YES | NO | N/A | YES | ACB 034218-34221, ACB 034235-34256, ACB 034259-34262, ACB 034252-34256, ACB 034263-34264 | YES | ACB 034270 | NO | N/A | (listed items) |
| 53 | G-289217 | 1985 | 1 | Dalanda Dillard | YES | NO | N/A | NO | N/A | YES | ACB 034528 | NO | N/A | (listed items) |
| 54 | G-305002 | 1985 | 1 | Nancy West | YES | NO | N/A | YES | ACB 034599-34591, ACB 034597-34598 | YES | ACB 034601 | NO | N/A | (listed items) |
| 55 | G-231866 | 1985 | 4 | Manuel Rios / Willie Mullen / Ismael Crockett | YES | NO | N/A | YES | ACB 034686, ACB 034726, ACB 034754-34755, ACB 034730, ACB 034724-34735, ACB 034731, ACB 035790-34794 | YES | ACB 035774, ACB 035795, ACB 035770-5, ACB 035774, ACB 035796, ACB 035788 | YES | ACB 035601 | (listed items) |
| 56 | G-222101 | 1985 | 1 | James Baker | YES | NO | N/A | YES | ACB 034664-34871 | YES | ACB 034664-34872 | YES | ACB 034664-34872 | (listed items) |
| 57 | G-331216 | 1985 | 1 | Maurice McCants | YES | NO | N/A | YES | ACB 034634-37680, ACB 037683-17643 | YES | ACB 034716, ACB 037643, 37647 | YES | ACB 037296, ACB 037684, ACB 037688 | (listed items) |
| 58 | G-154746 | 1985 | 1 | Byron Lawrence | YES | NO | N/A | YES | ACB 037706, ACB 037716-17711, ACB 037766, ACB 037796 | YES | ACB 037984 | YES | ACB 037766, ACB 037786-17771, ACB 037796, ACB 037792 | (listed items) |
| 59 | G-169050 | 1985 | 1 | Alonzo Jordan | YES | NO | N/A | YES | ACB 037985-37979 | YES | ACB 037822, ACB 017984 | YES | ACB 037822, ACB 017984 | (listed items) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-028

17 of 82

| IDENTIFYING INFORMATION | | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON *Items in the Investigative File missing from the Criminal Defense Attorney File* | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION YEAR AREA DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ENVELOPES/FOLDERS FOR MISSING ITEMS FROM THE BASEMENT ATTORNEY FILE? | BATES NUMBERS FOR MISSING ITEMS FROM MEMO | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TIPS TO/FROM MEMOS IN THE FILE? |
| 60 | G-383115 | 1985 | 1 | Earlie Turner | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR10451-10149 | NO | 1 Handwritten note in file, 0 found on Inventory | YES | ACR104141 | NO |
| 61 | G-401782 | 1985 | 1 | Dwayne Cheeks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACR16438-16839 | NO | 6 GPRs in file, 3 listed on Inventory; 9 Handwritten notes in file, 2 listed on Inventory | YES | ACR010951, ACR 019872-75, ACR 019982, ACR 010885 | NO |
| 62 | G-405711 | 1985 | 1 | Wardell Gates | NO | N/A | N/A | YES | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | N/A | N/A | N/A |
| 63 | G-446754 | 1985 | 1 | Edward Tavern | YES | YES | ACR 020051-51, ACR 020014-51, ACR 020118-23, ACR020152, ACR020170 | YES | NO (ACR 010844 in file) | NO | N/A | YES | ACR 020156 | N/A | N/A | YES | ACR 020136, ACR 020156 | NO | 2 Handwritten notes in file, 0 listed on Inventory | YES | ACR 020116, ACR 020156 | NO |
| 64 | G-450600 | 1985 | 1 | Larry Buchanan | YES | YES | ACR 020051-51, ACR 020044-51, ACR 020060-51, ACR 020062-51, ACR 020128, ACR 020056-22, ACR 020070-51, ACR020157-51 | NO | N/A (ACR 010844 in PD file) | YES | ACR 020057-1, 20858 | YES | ACR 020651, ACR020857 | N/A | N/A | YES | ACR 020819 | NO | 2 GPRs in file, 1 listed on Inventory; 2 Handwritten notes in file, 0 listed on Inventory | YES | ACR 020851, ACR 020857 | NO |
| 65 | G-446726 | 1985 | 1 | Albert Spraggins | YES | YES | ACR 020061- 71k, ACR 020079-84, ACR 020091-94, ACR 020046-14, ACR 020057-52, ACR 020063-52, ACR 020014-52, ACR 020051-69, ACR 020149-62, 020160-66 | NO (NO additional entries after 2/7/1986 (ACR 020044 in PD file) CRIME/DIV FILES - FIELDS 044/056 in PD file) | YES | ACR 020061-2007, ACR 020090, ACR 020098 | YES | ACR 020061, ACR 020096, ACR 020090, ACR 020098 | N/A | N/A | YES | ACR 020062-20864 | NO | 5 GPRs in file, 3/4 listed on Inventory; 7 Handwritten notes in file, 0 found on Inventory; 3 To-from memos in file, 2 listed on Inventory | YES | ACR 020061, ACR 020864, ACR 020846, ACR 020096, ACR 020090, ACR 020099, ACR 02029CO, ACR 020029CO | YES |
| 66 | G-446726 | 1985 | 1 | Maurice Spraggins | YES | YES | ACR 020061- 71k, ACR 020079-84, ACR 020091-94, ACR 020046-14, ACR 020057-52, ACR 020063-52, ACR 020014-52, ACR 020051-69, ACR 020149-62, 020160-66 | NO (NO additional entries after 2/7/1986 (ACR 020044 in PD file) CRIME/DIV FILES - FIELDS 044/056 in PD file) | YES | ACR 020061-2007, ACR 020090, ACR 020098 | YES | ACR 020061, ACR 020096, ACR 020090, ACR 020098 | N/A | N/A | YES | ACR 020062-20864 | NO | 24 Handwritten notes in file, 14 found on Inventory; 3 To-from memos in file, 2 listed on Inventory | YES | ACR 020066, ACR 020864, ACR 020846, ACR 020096, ACR 020090, ACR 020099, ACR 02029CO, ACR 020029CO | YES |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 30 of 74 PageID #:34418

PX 307-029

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION YEAR AREA NUMBER | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATION FILE INVENTORY OF THE PERMANENT RETENTION FILE? | IS THE INVENTORY IN THE PERMANENT RETENTION FILE SAME AS THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
| 60  G-385135  1985  1 | Earlin Turner | YES | NO | N/A | YES | ACR 01815/1, ACR 01817/6, ACR 01819/1, ACR 01819/6, ACR 1307 | YES | ACR 01814 | NO | N/A | N/A |
| 61  G-401792  1985  1 | Dwayne Chaven | YES | NO | N/A | YES | ACR 01814/9, ACR 01818/1-01817 | YES | ACR 01814/3, ACR 01814/7-75, ACR 01806/2, ACR 01883 | NO | N/A | N/A |
| 62  G-405711  1985  1 | Wendell Gates | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63  G-446754  1985  1 | Edward Turrent | YES | NO | N/A | YES | ACR 01825/10-20137, ACR 020146 | YES | ACR 020156, ACR 020137 | NO | N/A | N/A |
| 64  G-456080  1985  1 | Larry Buchanan | YES | NO | N/A | YES | ACR 020057-20058 | YES | ACR 020015, ACR 020057 | NO | N/A | N/A |
| 65  G-468726  1985  1 | Albert Spraggins | YES | NO | N/A | YES | ACR 029052-29057, ACR 029066-29067, ACR 020077 | YES | ACR 029061, ACR 029066, ACR 029066, ACR 029090, ACR 029091, ACR 029092, ACR 020036, ACR 020036 | YES | ACR 029090, ACR 029061, ACR 029054 | N/A |
| 80  G-468726  1985  1 | Maurice Spraggins | YES | NO | N/A | YES | ACR 029052-29057, ACR 020066, ACR 029066-29067, ACR 029090, ACR 020077 | YES | ACR 029061, ACR 029066, ACR 029066, ACR 029090, ACR 029091, ACR 029092, ACR 020036, ACR 020036 | YES | ACR 029090, ACR 029061, ACR 029054 | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-030

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | DOES THE BASEMENT FILE HAVE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE MEMOS TO FILE FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | G-482955 | 1983 | 3 | NO | YES | ACB 021816-21823 | NO | 24 Handwritten notes in file, 14 found on Inventory / 3 To/From memos in file, 2 found on Inventory | YES | ACB 021155, ACB 021157; ACB 021266, ACB 021245-21263; ACB 021272; ACB 021209 | YES |
| 67 | G-483470 | 1985 | 1 | NO | YES | ACB 021311; ACB 021313 | NO | 3 Handwritten notes in file, 0 found on Inventory | YES | ACB 021177 | YES |
| 68 | G-501974 | 1985 | 1 | NO | YES | ACB 021779 | NO | 2 Handwritten notes in file, 0 found on Inventory | YES | ACB 021787; ACB 021790 | YES |
| 69 | H-624100 | 1986 | 4 | NO | YES | ACB 024691 - 24694; ACB 024681 -24683 | NO | 11 (Handwritten notes in file, 3 found on Inventory / 1 To/From memo in file, 0 found on Inventory | YES | ACB 024565, ACB 024411, ACB 024514, ACB 024515, ACB 024442, ACB 024444, ACB 024451, ACB 024506, ACB 024526, ACB 024563, ACB 024581, ACB 029602 | YES |
| 70 | H-690669 | 1986 | 4 | NO | YES | ACB 028655 - 28656 | YES | 13 (HW) in file, 12 on inventory | NO | N/A | NO |
| 71 | H-635561 | 1986 | 4 | NO | YES | ACB 028718 | YES | N/A | NO | N/A | NO |

*Defendant names for row 66: Howard Wiley; row 67: Michael McMillan; row 68: Willie Cunningham; row 69: Sidney Hines, Sammy Walker, Arthur Alexander; row 70: Jesse Avery, Robert Divine; row 71: John Williams.*

*Columns in the CRIMINAL DEFENSE ATTORNEY FILE COMPARISON section (ARE INVESTIGATIVE MATERIALS MISSING; BATES NUMBER FOR MISSING INVESTIGATION MATERIALS; DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET?; DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE?; ARE GENERAL PROGRESS REPORTS MISSING?; BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS; ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE?; BATES NUMBERS FOR MISSING HANDWRITTEN NOTES; ARE DEFENSE MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE?; BATES NUMBERS FOR MISSING MEMOS FROM MEMOS) are all N/A for each row. Additional INVESTIGATIVE FILE columns (BATES NUMBERS FOR HANDWRITTEN NOTES and BATES NUMBERS FOR MEMOS FROM MEMOS) are N/A for rows 70 and 71.*

PX 307-431

Case: 1:18-cv-03168 Document #: 1195-54 Filed: 09/24/22 Page 32 of 74 PageID #:34420

**PERMANENT RETENTION FILE COMPARISON**
*Items in the Investigative File missing from the Permanent Retention File*

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVENTORIED MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 66 | G-482395 | 1985 | 3 | Howard Wiley | YES | NO | N/A | YES | ACR 02124-02397 | YES | ACR 02102-02105; ACR 02106-02124; ACR 02135-02136; ACR 02209 | YES | ACR 02055; ACR 02100; ACR 02120 | (multiple inventory items listed) |
| 67 | G-482470 | 1985 | 1 | Michael McMillan | YES | NO | N/A | YES | ACR 02140-02386, ACR 02596-02440 | NO | N/A | YES | ACR 02140; ACR 02386; 02440 | (multiple inventory items listed) |
| 68 | G-501974 | 1985 | 1 | Willie Cunningham | YES | NO | N/A | YES | ACR 02172-02791 | YES | ACR 02171-02792; 02791 Ruth Diagram | NO | N/A | (multiple inventory items listed) |
| 69 | H-024109 | 1986 | 4 | Sidney Elion, Sammy Walker, Arthur Alexander | YES | NO | N/A | YES | ACR 02878 – 29390; ACR 02942d – 29485; ACR 02927 – 29485; ACR 02957 – 29516; ACR 02945 – 29605; ACR 02942 – 29485 – 29605, ACR 02942d – 29605 | YES | ACR 02950; ACR 02941; ACR 02941d; ACR 02881d; ACR 02941d; ACR 02941d; ACR 02941d; ACR 02941d | YES | ACR 02840 | (multiple inventory items listed) |
| 70 | H-240608 | 1986 | 4 | Jesse Avery, Robert Divine | YES | NO | N/A | YES | ACR 02870? – 28714 | NO | N/A | NO | N/A | (multiple inventory items listed) |
| 71 | H-455561 | 1986 | 4 | Jesse Williams | YES | NO | N/A | NO | N/A | NO | N/A | NO | N/A | (multiple inventory items listed) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-032

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS FROM MEMO'S FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING ITEM FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO-FROM MEMOS IN THE FILE? |
| H-465163 | 1986 | 2 | Omar Saunders, Rodford Marcellino, Deon Bush, Eddie Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 028641 -47 | NO | 417 To-from memos in file, 6 found on Inventory | YES | ACB 028246 | YES |
| J-381525 | 1987 | 4 | Albert Bucklen | YES | YES | ACB 046757; ACB 046817; ACB 046826; ACB 046835-40; ACB 046853-90; | NO | N/A | YES | ACB 046613 - 46642; ACB 046677, 046877 | YES | ACB 046641 - 46642, ACB 046677 | N/A | N/A | YES | ACB 046797 | NO | 7 GPR's in file, 4 found on Inventory; 3 Handwritten notes in file, 0 found on Inventory | YES | ACB 046843 | YES |
| J-418229 | 1987 | 1 | Marvyn Wright | YES | YES | ACB 046693-91; ACB 046925; ACB 046990; ACB 046991-20; ACB 046995-46; ACB 046995-52; ACB 046995-M0; 047012-11; ACB 047058-59 | NO | N/A | YES | ACB 046614; ACB 046996; ACB 046990-543; ACB 046990-555; ACB 046995-506; ACB 046995-979; ACB 046991-068; ACB 046975; ACB 046975-875 | YES | *ACB 046696; *ACB 046930-957; *ACB 046991-960; *ACB 046991-960; *ACB 046852; *ACB 046957; *ACB 046868; *ACB Inventory *ACB 047011 | NO | *ACB 046961; *ACB 046920; *ACB 047011 | N/A | YES | ACB 046863 - 46885 | NO | 22 GPR's in file, 5 found on Inventory; 3 Handwritten notes in file, 1 found on Inventory | YES | ACB 046983, ACB 046880, ACB 046877, ACB 046851, ACB 046957, ACB 046975-79, ACB 046893, ACB 046892, ACB 047012-13, ACB 047025, 047055 | YES |
| J-486657 | 1987 | 4 | Kevin Murray, Tyrese Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047135-47137 | UNKNOWN | Cover of file states "Duplicate file, card filed original." Appears to be a copy of the Permanent Retention File; no marks to indicate whether inventory is complete. However, most items on the inventory are not in the file. | NO | N/A | NO |
| J-510242 | 1987 | 4 | Juan Maldonado | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047140-47142 | NO | 8 Handwritten notes in file, 0 found on Inventory | YES | ACB 047139-46; ACB 047147; ACB 047207; ACB 047209; ACB 047208; ACB 047214 | YES |
| K-300724 | 1988 | 4 | Alex Aleman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047264-47267 | NO | 4 Handwritten notes in file, 0 found on Inventory | YES | ACB 047289; ACB 047261; ACB 047265; ACB 047706 | NO |

21 of 62

PX 307-032

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 34 of 74 PageID #:34422

PX 307-033

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD/CRN DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 72 | H-465163 | 1986 | 2 | Omar Saunders, Dauford Manufacture, Duane Roach, Eddie Davis | YES | NO | N/A | YES | ACB 02146 - 28169; ACB 02X181; ACB 02X209 | YES | ACB 02X241 | YES | ACB 02X214; ACB 02X242 - 28X56; ACB 02X59 - 28X262; ACB 02X60 - 28X70; ACB 02X61; ACB 02X63 - 28X264; ACB 02X66 - 28X268; ACB 02X70 | [Other investigative material listing – illegible] |
| 73 | J-381525 | 1987 | 4 | Albert Buckles | YES | NO | N/A | YES | ACB 04X70 - 04X72, ACB 04X75 - 04X77 | YES | ACB 04X075 - 04X077 | NO | ACB 046689 | [Other investigative material listing – illegible] |
| 74 | J-410229 | 1987 | 1 | Mervyn Wright | YES | NO | N/A | YES | ACB 046914, ACB 046940 - 046941; ACB 046954 - 046972; ACB 046973 | YES | ACB 046886, ACB 046900; ACB 046971-39; ACB 046973; ACB 046973; ACB 046975; ACB 046973 | YES | [listing – illegible] |
| 75 | J-466457 | 1987 | 4 | Kevin Murray, Tyrone Washington | YES | YES | YES | NO | N/A | NO | N/A | N/A | N/A |
| 76 | J-516342 | 1987 | 4 | Juan Maldonado | YES | NO | N/A | YES | ACB 047196-47213; ACB 047216; ACB 047232-47241 | YES | ACB 047195-46; ACB 047187; ACB 047205; ACB 047209; ACB 047224 | YES | ACB 047187 | [listing – illegible] |
| 77 | K-300724 | 1988 | 4 | Alex Aikman | YES | NO | N/A | YES | ACB 047293-47302; ACB 047214; ACB 047155; ACB 047158 | YES | ACB 047291-47002; ACB 047241; ACB 047155; ACB 047158 | NO | N/A | [listing – illegible] |

22 of 82

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-034

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATION MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETED? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **CRIMINAL DEFENSE ATTORNEY FILE COMPARISON** — *Items in the Investigative File missing from the Criminal Defense Attorney File* | | | | | | | | | | **INVESTIGATIVE FILE INFORMATION** | | | | | | |
| 78 | K-382824 | 1988 | 4 | Robert McAlldster, Joseph Bruster, Richard Zuniga | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047170-74732 | NO | 24 GPRs on file, 19 listed on inventory; 10 handwritten notes in file, 0 listed on inventory | YES | ACB 047777-ACB 047786; ACB 047494-96; ACB 047441-91; ACB 047094; ACB 047553 | YES |
| 79 | M-137566 | 1989 | 4 | Millar Hoskins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047759 | NO | 2 Handwritten notes in file, 0 listed on inventory | YES | ACB 047563; ACB 047566 | NO |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 36 of 74 PageID #:34424

PX 307-035

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | AREA PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INDEXED IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 78 | K-262624 | 1988 | 4 | Robert McAllister<br>Joseph Stewart<br>Richard Zuniga | YES | YES | No<br>• GTY-PRF #1109 – ACB 047773 (except PRF only has 7 entries instead of the ACB 12). PRF cuts out "Copy of Complaint" and "Copy of CR case"<br>• Entries from 1/1/89 to 4/22/98 are missing from the PRF<br>Unfiled Entries in PRF:<br>• Evidence Report (Date of Entry (DOE) 1/1/88 – Report Date 1/1/88)<br>• Crime Lab Photos (DOE 1/1/88)<br>• GOCR (DOE 1/10/88 – Report Date: 2/11/98)<br>• Request for Analysis (DOE 1/10/88 – Report Date 1/10/88)<br>• Supp. Report (DOE 12/2/88 – Report Date 3/14/98)<br>• Property Inventory and Arrest Prop Inventory accompanying GOCR (s)(DOE 3/16/98)<br>• Receipt for Exhibit (DOE 6/4/98)<br>• Prosecution (DOE 7/13/98 – Yes, Report Date 7/13/98)<br>• Supp. Crime Lab (DOE 8/2/98 – Report Date 8/2/98)<br>• Supp. Crime Lab (DOE – None) | YES | ACB 047771-ACB 047772 | YES | ACB 047777, ACB 047784,<br>ACB 047783-ACB 047784,<br>047473, ACB 047842-ACB<br>047755 | YES | ACB 047573 | #7616-47422, #7691-47662, #7691-47611, Photo1107693<br>Evidence #17846<br>Photos & Blood Vial (47181-47187)<br>Complaint (47845-47846)<br>Search Warrant (47416-47415)<br>Arrest Report (47191-47197)<br>Witness Statements (47844-47821, 47513-47515)<br>Blood Diagram (47846-47846)<br>Address Book (s)(47784-47577) |
| 79 | M-139566 | 1989 | 4 | Mike Holmes | YES | NO | No<br>• GTY-PRF #2577 – ACB 047632 (except PRF has 7 entries instead of ACB 13)<br>• PRF Summary ends with "Copy is Unit 144" on PRF<br>• Entries from 12/3/90 to 6/11/98 are missing<br>• GOCR (DOE 12/3/90 – Report Date 11/18/90)<br>• Photos (DOE 1/1/88)<br>• Prosecution (DOE 1/11/90 – Report Date 12/7/98)<br>• Subpoena (DOE 1/6/90 – Subpoena Date 2/6/98)<br>• Subpoena (DOE 12/3/90 – Subpoena Date 3/6/98)<br>• Subpoena (DOE 6/10/90 – Subpoena Date 6/1/98) | YES | ACB 047600-47662 | YES | ACB 047614-47639, ACB<br>047636-047584,<br>047637-0470-047630, ACB<br>047586 | NO | N/A | #7616-47612, 47571-47662, 47616-47611, Photo1107993<br>Photos & Sexual Evidence (47770), Photos (47826-47821, 47648-47849, Arrest Report (47617)<br>Fund. 101 (47617)<br>Body Diagram (47186)<br>Witness Statement (47618)<br>Line Report (47612-47816) |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 37 of 74 PageID #:34425

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| | IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON — Items in the Investigative File missing from the Criminal Defense Attorney File | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATION MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETED? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS MISSING FROM THE FILE? |
| 80 M-510725 | 1989 | 4 | Leroy Lyons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047780 | NO | 4 To/From memos in file, 3 listed on Inventory | NO | N/A | YES |
| 81 M-534290 | 1989 | 4 | Gerardo Delgadillo, David Estrada, Juan Portillo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047823,24764 | NO | 4 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047820, ACB 047821, ACB 047822, ACB 047823, ACB 047824, ACB 047855, ACB 047856, ACB 047889, ACB 047891, ACB 047901, ACB 047922, ACB 047956 | NO |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 38 of 74 PageID #:34426

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-437

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | AREA PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TD FROM BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | RATES NUMBERS FOR MISSING TD FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT | | | | | | | | | |
| 88 M-510728 | 1989 | 4 | Larry Lyons | YES | NO | No • CITY FIRE (HQ FD • ACR 0476?22 except PRF list [3 entries instead of the ACR 51 entries - PRF lists only ACR-CLOCK as 22 9/89 • Subpoena (DOE 2/12/90) - matching from PRF list Unclear Entries in PRF • Postmortem (Date of Entry [DOE] 12/2/90 - Report Date 3/3/90) • ASA Subpoena (DOE 2/13/90 - Subpoena Date 2/9/90) • Photograph Analysis (DOT 12/13/90 - Date Taken Over? 12/14/89 - Result date 3/7/90) • Lab Report (DOT 12/13/90 - Report Date 3/6/90) | YES | ACR 0476?18-47?819 | NO | | N/a | ACR 0476?51-ACR 0476?86 ACR 0476?81 | 47?51-47?911; 47?601-47?866; 47?819; Illinois Bell Records (47?774-47?776; 47?842-47?766; 47?862-47?866) Good Notification (47?770) Arrest Report (47?782) Body Diagram (47?665) Court Compliant Transmittal (47?897) |
| 81 M-516290 | 1989 | 4 | Gerardo Olguldalle David Ortiz Juan Peralez | YES | YES | No • CITY FIRE 4?5277 - ACR 0476?22 (except PRF list 7 entries instead of the ACR 51 entries • PRF Summary ends with "Copy to Unit 147" on clock • Entries from: 12/1/90 to 6/2/90 not matching • GOOD (DOE 12/3/90 - Report Date 11/14/89) • Property Inventory (DOT 11/2/90) - Date • Postmortem (DOE 11/1/90 - Report Date 12/7/89 • Inv. Inst Report (DOT 11/1/90) - Date • Subpoena (DOE 12/3/90 - Subpoena Date 2/9/90) • Subpoena (DOE 12/3/90 - Subpoena Date 2/9/90) • ASA Report (DOT 5/30/90 - Report Date 3/3/90) • Subpoena (DOE 6/10/90 - Subpoena Date 6/1/90) | YES | ACR 0476?42-4766?; ACR 0476?2-47?636 | YES | ACR 0476?626; ACR 0476?634; ACR 0476?623; ACR 0476?69a; ACR 0476?610; ACR 0476?670; ACR 0476?603; ACR 0476?654; ACR 0476?655; ACR 0476?608; ACR 0476?612; ACR 0476?906 | NO | N/a | 47?644-47?649; (POS); 47?612; 47?612; 47?815; 47?817; (Release of Patient in Custody 47?811-47?826); Entry 101 (47?847); Body Diagram (47?812-47?866); Entry 101 (47?847); Arrest Report (47?848-47?853; 47?870-47?874; 47?878); Witness Statement (47?862-47?870); Vehicle Tow Report (47?871); ID Record Request (47?912) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-038

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| IDENTIFYING INFORMATION | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON | | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE CPD MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING CPD MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE CPD MEMOS IN THE FILE? |
| 82 | M-559997 | 1989 | 4 | Peter Guzaldo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047599-47960 | NO | 4 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047972, ACB 047962, ACB 047992 | NO |
| 83 | M-544073 | 1989 | 4 | Lidddale Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 048023 | NO | 2 Handwritten notes in file, 0 listed on Inventory | YES | ACB 048029 | NO |
| 84 | M-586742 | 1989 | 4 | Fredy Roberson | YES | YES | ACB 047627-28, ACB 047622, ACB 047646(?), ACB 047041-(47676), ACB 047677 | NO | N/A | NO | N/A | YES | *ACB 047662 *ACB 047666 | NO | N/A | YES | ACB 047627 | NO | 2 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047662, ACB 047666 | NO |
| 85 | M-588343 | 1989 | 4 | Steve Jones / Perry Lewis | YES | YES | ACB 048059-60, ACB 048120-31, ACB 048115, ACB 048127-42 | YES | NO - additional notes in the CRIM.DEF FILES & others in the CRIM.DEF FILES FIELDS 048121-24 IN PD file) | NO | N/A | NO | N/A | NO | N/A | YES | ACB 048059-60 | NO | 2 Handwritten notes in file, 0 listed on Inventory | YES | ACB 048062, ACB 048064, ACB 048148-49, ACB 048142 | NO |

27 of 62

PX 307-039

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE vs. INVESTIGATIVE FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORIED IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS IN THIS PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | H-539995 | 1989 | 4 | Peter Gatside | YES | NO | No (detailed comparison notes – inventory entries and unlisted items in PRF) | YES | ACB 047937-47981 | YES | ACB 047937; ACB 047982; ACB 047961 | NO | N/A | 046521-046914, 47945-47983 (Form 101 (47903, 48067); Arrest Report (47905, 48008); Request for Analysis (48011)) |
| 83 | H-544975 | 1989 | 4 | Likhitt Jones | YES | NO | N/A | YES | ACB 048024-48037 | YES | ACB 048024 | NO | N/A | 048105-048014, 48051 (Request for Analysis (48011); Form 101 (48058, 48066); Arrest Report (48079); Supp Report (48042); Defendant Release Order (48047)) |
| 84 | H-561742 | 1989 | 4 | Fredy Robberson | YES | NO | No (detailed comparison notes) | YES | ACB 047661-47670 | YES | ACB 047662; ACB 047666 | NO | N/A | 47616-47627, 47671-47674 (Polaroid Body Diagram (47649); Form 101 (47634); Witness Statement (47639); Recording Logs Hold Report (47659); Lab Report (47671-47676)) |
| 85 | H-564343 | 1989 | 4 | Steve Jones / Perry Lewis | YES | YES | No (2nd Page of Inventory (4 pages) Missing from PRF; detailed comparison notes) | YES | ACB 048061-48063, 48057, 48019, Pattern (48117-48141), 48088-48091, 48135 | YES | ACB 048062; ACB 048105-048142 | NO | N/A | 48127-48128, 48068-48075, 48087-48088, 48116 (Pattern (48117-48141); Case Report (48117-48135)) |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307400

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

| # | RECORD DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE | ARE TO/FROM MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE FILE TO/FROM MEMOS MISSING FROM THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | M-569727 | 1989 | 4 | Able Avery | YES | YES | ACB 008146-48; ACB 004766-68; ACB 048179-80 | YES | NO - additional notes after 11/29/1989 (ACB 048144 in Invst. File; CRIM.DEF FILES FIELDS IN P53 File) | N/A | N/A | NO | N/A | NO | N/A | YES | ACB 048144 | NO | 3 To/From memos/request for bullets in file based on Inventory; Medical Examiner Report | NO | N/A | YES | ACB 048171-73; 048173-74; 048217; ACB 048215; ACB 048221; 48227 |
| 87 | M-580592 | 1989 | 4 | Elmer Castillo, David Dunn | YES | YES | ACB 048294; ACB 048216; ACB 048195-27 | YES | NO - additional notes (ACB 048145-048154-048216-27) | N/A | N/A | YES | *ACB 048204, *ACB 048216, *ACB 048223, *ACB 048227 | NO | N/A | YES | ACB 048145-48143 | NO | 11 Handwritten notes in file, 0 listed on Inventory | YES | ACB 048204, ACB 048221; ACB 048217, ACB 048222 | N/A | N/A |
| 88 | M-587998 | 1989 | 4 | Daryl Milton, Tony Allen, Clyde Jackson, Robert Brown, Tyrone Brown, Daryl Milton | YES | YES | ACB 048768-76; ACB 048823; ACB 048755; ACB 048760; ACB 048817-38; ACB 048819-22; 67; ACB 048819-22 | NO | N/A | N/A | N/A | YES | *ACB 048204, ACB 048164, ACB 048766, ACB 048622 | N/A | N/A | YES | ACB 048829 | NO | 4 Handwritten notes in file, 0 listed on Inventory | YES | ACB 048504; ACB 048564; ACB 048164, ACB 048622 | N/A | N/A |
| 89 | M-593700 | 1989 | 4 | Ricky Isenberg | YES | YES | ACB 047678-80; ACB 047694; ACB 047696; ACB 047769; 047765, ACB 047770-72; 72 | NO - additional notes after 6/15/1989 (ACB 047678-80 in Invst. File; ACB 047765 in file; ACB 047770-71 FIELDS IN P53 in CRIM.DEF FILES) | N/A | N/A | YES | ACB 047694, ACB 047796; ACB 047771 | N/A | N/A | YES | ACB 047678-80 | NO | 0 Handwritten notes in file, 0 listed on Inventory | YES | ACB 047694, ACB 047696; 047696, ACB 047771; ACB 047768 | N/A | N/A |
| 90 | D-322218 | 1999 | 4 | Rodolfo Garcia, Robert Sanan, Sergio Ledesma, Monica Orozco, Philip Dacvilla | NO | N/A | N/A | N/A | N/A | YES | ACB 008500; ACB 008500 | NO | N/A | NO | N/A | YES | ACB 008509 | NO | Subpoenas - Identifies: General Offense Case Report; Subpoenas - Identifies: Mug Shot; Crime Scene Proc. Reports; Property Inventory; GPRs; Body Diagram; Photos - Person; Photos - Scene | NO | N/A | YES | ACB 048497; ACB 008502; ACB 008497; ACB 008499; ACB 048497; ACB 048499; ACB 008472; ACB 008438; ACB 004437; ACB 004439; ACB 008444 |
| 91 | D-192218 | 1999 | 4 | Steven Spears, Dion Davis | NO | N/A | N/A | N/A | N/A | YES | ACB 008544 | YES | ACB 047694, ACB 047770-71 | YES | ACB 008544 | YES | ACB 008544 | NO | Subpoenas - Identifies: General Offense Case Report; Subpoena - Identifies; Slug Report; Crime Scene Proc. Reports; Property Inventory; GPRs; Body Diagram; Photos - Person; Photos - Scene | YES | ACB 047694, ACB 047796; 047696, ACB 047771; ACB 047768 | N/A | N/A |
| 92 | D-570665 | 1999 | 4 | Jimmy Velasquez | YES | YES | ACB 008544 | N/A | N/A | N/A | N/A | YES | ACB 008591; | ACB 008508-09; ACB 008497; ACB 008502; ACB 008502-24 | N/A | YES | ACB 048414-145 | NO | Handwritten Notes; Subpoena-Identifies; Rap Card; Subpoena-Identifies; Property Inventory | YES | ACB 008544 | N/A | N/A |
| 93 | D-311199 | 1999 | 4 | Juan Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 002990-999 | NO | Subpoena - Identifies | NO | ACB 008104 | N/A | N/A |
| 94 | D-145734 | 1999 | 4 | Refugio Gomez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 0011116-20 | YES | Subpoena - Identifies | YES | ACB 008103 | N/A | N/A |
| 95 | D-146057 | 1999 | 4 | Hayan Medina | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 008175-179 | YES | Subpoena - Identifies; Handwritten Notes; To/From Memo; Photos - Scene Body | YES | ACB 008173; ACB 008175; ACB 008175-178 | N/A | N/A |
| 96 | D-054658 | 1999 | 4 | Raymond Vera, Ricardo Reguiza, Francisco Rodriguez, Frank Astrobur | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 048472-734 | NO | Subpoenas Identifies; Request for Evidence; Photographs | NO | N/A | N/A | N/A |
| 97 | D-254682 | 2000 | 4 | Terry McWilliams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 008041 | NO | Subpoena-Identifies | N/A | N/A | YES | ACB 008044 |
| 98 | J-475960 | 2000 | 4 | Sean Gordon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047676-071 | NO | Subpoena-Identifies | NO | N/A | N/A | N/A |
| 99 | J-405-633 | 2000 | 4 | Joe Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007186-109 | NO | Handwritten Notes | N/A | N/A | YES | ACB 00728-1; ACB 007240 |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON *Items in the Investigation File missing from the Permanent Retention File* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVISION DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | M-569722 | 1989 | 4 | John Avery | YES | YES | No: • CITY PRF H0406 – ACB 68618 straight PRF has E version instead of the ACB H version. PRF edit with References on 12/10/00 • I know it from 12/26/00 to 11/96 are missing from PRF file. Undated Business is PRF. • OOCR (Data of Entry (DOE) 12/26/00 – Report #26 • To-From Request for Reference (DOE 12/26/00 – Report #20. • PRU Investigative (DOE 12/26/00 – Report Date 12/28/00) • Re-request for Reference Comparison (DOE 12/26/00 – Report Date 12/26/00) • Tox. Report Data is 12/23/00) • ASA Subpoena (DOE 5/13/00 - Subpoena Data 8/9/00) • IR Sheet (DOE 3/9/01) | No | N/A | No | N/A | N/A | ACB 66618 TO: ACB 68612; ACB 68676 | 68171-68175; 68146; 68148-68149 68-68179; Body Diagram (68159) Case Report (pages 1 & 2 (68181-68182) |
| 87 | M-586592 | 1989 | 4 | Elmer Castillo David Daniel | YES | NO | N/A | YES | ACB 68402-53, ACB 048500-68269, ACB 048421-48228, ACB 048422-68256 | YES | ACB 048256, ACB 048256; ACB 048421-55; ACB 048426; ACB 048423-55; ACB 048425; 48227 | YES | ACB 048587 | 68332-68346, 68166-68612, 48249-66355, 48414-48430, 48197, 48223; 48171 - 48191, 48250 - bales field (48184-48298, 48197 - 48192, 48231 - ACB 68185-68180); Body Diagram (48247) Release of Pieces in Custody (48238) Witness Invite (48170-68251) Arrest Report (68367-68368) |
| 88 | M-587098 | 1989 | 4 | Darryl Milton Tony Allen Chris Jackson Robert Brown Tyrone Brown Darryl Milton | YES | NO | N/A | YES | ACB 048431-, ACB 048544, ACB 048562-68563; ACB 048469; ACB 048562 68179-04341 | YES | ACB 048416, ACB 048686; ACB 048616; ACB 048622 | YES | ACB 048480 | 68480-68681, 68330-68490, 68432-55 Body Diagram (68452) Line Up Info (68548) Form 101 (68546-48548) Arrest Report (68555-68515; 48576-68583; 48383) Request for Analysis (68570); Permission to Search (68584-68587); Line Up Report (68414-48475) Lab Report (68416-68417) Gun Diagram (68423) |
| 89 | M-590700 | 1989 | 4 | Ricky Isonberg | YES | NO | N/A | YES | ACB 047688-47007; ACB 047714; 47722 | YES | ACB 047694, ACB 047600; ACB 047708 | YES | ACB 047601 | 47761-47764, 47766-47671 Form 47745-47715; 47775-47770) Body Diagram (47745) Witness Statement (47713-47775) Consent to Search (47742) Arrest Warrant (47744-47715; 47717-47770) Consent to Search (47799) Arrest Report (47770; 47778) |
| 90 | D-322218 | 1999 | 4 | Rodolfo Garcia Robert Sullivan Sergio Ledesma Marlene Owens Philip Durrville | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 91 | D-379900 | 1999 | 4 | Steven Spears Dion Dees | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 92 | D-379065 | 1999 | 4 | Jimmy Velazquez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 93 | D-351199 | 1999 | 4 | Sam Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 94 | D-143734 | 1999 | 4 | Refugio Gomez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 95 | D-146057 | 1999 | 4 | Hector Medina | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 96 | D-454656 | 1999 | 4 | Raymond Vera Ricardo Reguera Francisco Rodriguez Frank Arunibar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 97 | D-754883 | 1999 | 4 | Tyrone Williams | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 98 | D-475-980 | 2000 | 4 | Jose Cardona | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 99 | F-685-633 | 2000 | 4 | Joe Jackson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-042

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 43 of 74 PageID #:34431

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORD/DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE DEFENSE ATTORNEY FILE INVENTORY MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE GENERAL PROGRESS REPORTS MISSING? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO-FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | F-731100 | 2006 | 4 | Eric Brooks / Johnny Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007787 | YES | N/A | NO | N/A | NO |
| 101 | F-746699 | 2006 | 4 | Antoine Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 007811 | NO | Photos - Scene/Body | NO | N/A | NO |
| 102 | G-022399 | 2001 | 1 | Larry Jones / Derek Wiley | YES | YES | | NO | N/A | N/A | NO | N/A | NO | N/A | N/A | YES | ACB 009290-9310 | NO | Photos – Person; Daily Major Incident Log; To-From Memo; Felony Minutes Form 108; Child Abuse Investigation Report; Consent to Search Form | NO | N/A | YES |
| 103 | G-082465 | 2001 | 1 | Andre Richardson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 009915-9946 | N/A | | YES | ACB 009927-9946, ACB 009930, ACB 009936 | NO |
| 104 | G-108452 | 2001 | 4 | Ramon Davis / Gregory Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 010196-0197 | YES | Handwritten notes (0206-0226, 10206) | YES | ACB 010217-0218, ACB 010206, ACB 010218 | NO |
| 105 | G-118582 | 2001 | 1 | Sharon Adams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 010903 | YES | Handwritten notes (1071-1075) | YES | ACB 010971-1075 (1072) | NO |
| 106 | G-128500 | 2001 | 1 | Leonard Foggs | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 011777-10779 | NO | Handwritten notes (1803-1804,10807) (0866-10882,10887; (10809-10887) 10809-10887; ACB 010809 (0892-, 0895-10897) | YES | | NO |
| 107 | G-142325 | 2001 | 4 | Bryon Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 010999-11000 | NO | Handwritten notes (11051-11051); Subpoena note | YES | ACB 011051, ACB 011100 | NO |
| 108 | G-152113 | 2001 | 3 | Tyrell Marshall / Anton Greene | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 011561-11562 | NO | Handwritten notes (11729); Crime Scene Photos (11166-11167) | YES | ACB 011729 | NO |
| 109 | G-164213 | 2001 | 1 | Shadeed Bandal / Don Dudley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 011794-11941 | NO | Handwritten notes (11904, 12067); Subpoena (12260, 12263) | YES | ACB 011794, ACB 011904 | NO |
| 110 | G-174660 | 2001 | 4 | Armell Parks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 012061-12362 | N/A | | NO | N/A | NO |
| 111 | G-185511 | 2001 | 1 | Donny McGee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 012801 | NO | Handwritten notes (12801, 12755, 12778); GPR (12796) | YES | ACB 012801, ACB 012796, ACB 012801, ACB 012778, ACB 012755 | NO |
| 112 | G-188520 | 2001 | 1 | Tyrone Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 012884-12883 | NO | GPRs (13039-13041); Handwritten notes (13041-13045) | YES | ACB 012872, ACB 012791, ACB 012992, ACB 013040, 13042, ACB 013044, ACB 013045 | NO |
| 113 | G-190857 | 2001 | 3 | Donald Mann | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 013102 | NO | Toxlean Manual (13271-13370) | NO | N/A | NO |
| 114 | G-211780 | 2001 | 4 | Maurice Flout | NO | N/A | N/A | N/A | N/A | N/A | *ACB 013204-13145 *ACB 013204 | YES | N/A | NO | N/A | YES | ACB 013272-13373 | NO | Handwritten notes (13400, 13644, 13725-13726) | YES | ACB 013400, ACB 013600, ACB 013644, ACB 013772-13725, ACB 013725 | NO |
| 115 | G-230441 | 2001 | 1 | Carl Jones / Andre Jackson | NO | N/A | N/A | N/A | N/A | N/A | ACB 013902; ACB 013946-10 1967 | YES | N/A | NO | N/A | YES | ACB 013745-13743 | NO | Handwritten notes (13901-14005) (40014-92 GPRs (notes 72 in the file (40014); Handwritten notes (14001) | YES | ACB 014089; ACB 014086-14071 014088 | NO |
| 116 | G-248938 | 2001 | 4 | Jeffrey Barior | YES | YES | | NO | N/A | N/A | ACB 014046-14471 | N/A | N/A | | | YES | ACB 014466-14471 | NO | | YES | | NO |
| 117 | G-250221 | 2001 | 1 | Kevin Jackson | YES | YES | | YES | N/A | N/A | | N/A | | | | YES | ACB 015213-11 | N/A | | N/A | | NO |
| 118 | G-260441 | 2001 | 1 | Samir Sims | NO | N/A | N/A | N/A | N/A | N/A | | N/A | | | | YES | ACB 015102 | N/A | | NO | N/A | NO |
| 119 | G-266441 | 2001 | 1 | Timothy Molous | YES | YES | | YES | NO + additional notes in file 11636[962 (PPD file) (CERO DEF FILES — FIELD 8 number 3h Law File (1566-1599)) | YES | *ACB 015204-1967 *ACB 015204 | NO | N/A | YES | *ACB 015902 *ACB 015270 | YES | ACB 015102 | NO | Handwritten notes (15038, 15039) | NO | N/A | NO |
| 120 | G-268444 | 2001 | 1 | Josiah Brady | YES | YES | | NO | N/A | N/A | ACB 015983, ACB 015675 | YES | ACB 015661, ACB 015642-1967 | YES | ACB 015561 | YES | ACB 015606-15597 | NO | Photos - Person | NO | N/A | YES |
| 121 | G-276602 | 2001 | 3 | Thomas Russo | NO | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A | N/A | YES | ACB 015763-15764 | NO | Handwritten note (15986); To-from Memo or handwritten note (16000) | YES | ACB 015986, ACB 015986, ACB 015760 | YES |
| 122 | G-311269 | 2002 | 1 | Thug Williams | NO | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A | N/A | YES | ACB 016457-16483 | N/A | Lineup Reports (16543) | YES | ACB 016543 | NO |
| 123 | G-322669 | 2001 | 1 | Carlos Cosino | NO | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A | N/A | YES | ACB 016881-16884 | NO | Handwritten notes (15996, ACB 015996, ACB 015905, ACB 015960, ACB 017060) | YES | ACB 015960 | NO |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 44 of 74 PageID #:34432

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-043

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY OF THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | (B) HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | F-231010 | 2000 | 4 | Eric Brooks / Johnny Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 101 | F-346059 | 2000 | 1 | Jermaine Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 102 | G-432399 | 2001 | 1 | Lateya Jones / Duane Wiley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 103 | G-082465 | 2001 | 1 | Andre Richardson / Ramon Davis / Gregory Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 104 | G-108432 | 2001 | 1 | Gregory Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 105 | G-118582 | 2001 | 1 | Shontae Adams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 106 | G-128509 | 2001 | 1 | Leonard Suggs | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 107 | G-81225 | 2001 | 1 | Brian Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 108 | G-151513 | 2001 | 1 | Terrell Marshall / Aaron Green | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 109 | G-44X511 | 2001 | 1 | Shakina Ferrell / Dion Banks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 110 | G-187460 | 2001 | 4 | Arnold Price | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 111 | G-18X511 | 2001 | 1 | Donny McGee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 112 | G-88X826 | 2001 | 1 | Tyrone Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 113 | G-96X577 | 2001 | 1 | Donald Mann | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 114 | G-221700 | 2001 | 1 | Maurice Forest | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 115 | G-226441 | 2001 | 1 | Carl Jones / Andre Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 116 | G-248958 | 2001 | 1 | Jeffrey Bryar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 117 | G-279321 | 2001 | 1 | Kevin Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 118 | G-261213 | 2001 | 1 | James Hunt | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 119 | G-260441 | 2001 | 1 | Timothy Malone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 120 | G-268444 | 2001 | 1 | Josiah Brady | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 121 | G-276602 | 2001 | 1 | Thomas Burnt | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 122 | G-131269 | 2001 | 1 | Tony Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 123 | G-222669 | 2001 | 1 | Carlos Corona | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-044

## IDENTIFYING INFORMATION

| RECORD DIVISION NUMBER | YEAR | AREA | DEFENDANTS |
|---|---|---|---|
| 124 | G-326407 | 2001 | Anthony Mason, Edward Ware, George Owens, Eddie Baker |
| 125 | G-539755 | 2001 | Pymion Walker, Demetrius Robinson |
| 126 | G-359694 | 2001 | Kenny Flenoy |
| 127 | G-380402 | 2001 | Joss Jimenez |
| 128 | G-389122 | 2001 | Kenneth Gaynlan |
| 129 | G-398651 | 2001 | Francisco Rodriguez, Julio Camacho |
| 130 | G-397596 | 2001 | Stacy Samuels |
| 131 | G-399481 | 2001 | Diamond Vinson |
| 132 | G-406405 | 2001 | Jamison McCrae |
| 133 | G-413925 | 2001 | Francisco Gutierrez |
| 134 | G-425608 | 2001 | Ernest Mora |
| 135 | G-434652 | 2001 | Bonham Rzdek |
| 136 | G-445474 | 2001 | Salvador Rizo |
| 137 | G-447444 | 2001 | Derrick Cave-Bad |
| 138 | G-450601 | 2001 | Margaret Thomas |
| 139 | G-451387 | 2001 | Uben Lopez, Richard Guche |
| 140 | G-456402 | 2001 | Filimon Resendez |
| 141 | G-491442 | 2001 | Edward Pleasant, Gerald Henry |
| 142 | G-497018 | 2001 | Miguel Garcia |
| 143 | G-506663 | 2001 | Miguel Garcia |
| 144 | G-541850 | 2001 | Alan Coleman |
| 145 | G-543889 | 2001 | Bernie Tengle |
| 146 | G-545590 | 2001 | Juan Matias, Sergio Jimenez, Christopher Jobe |
| 147 | G-554146 | 2001 | Lanny Washington |
| 148 | G-556311 | 2001 | Roberto Barona |
| 149 | G-567131 | 2001 | Charles Walker, Michael Farris |

PX 307-045

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| | IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | WAS A PERMANENT RETENTION FILE PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 124 | G-326467 | 2001 | 1 | Anthony Mason, Edward West, George Fison, Eddie Baker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 125 | G-150575 | 2001 | 1 | Preston Walter, Jermaine Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 126 | G-334568 | 2001 | 1 | James Horne | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 127 | G-386602 | 2001 | 4 | Jose Jimenez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 128 | G-389122 | 2001 | 1 | Kenneth Guyton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 129 | G-386651 | 2001 | 1 | Francisco Rodriguez, Alex Camacho | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 130 | G-357986 | 2001 | 1 | Stacy Samuels | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 131 | G-399441 | 2001 | 1 | Desmond Vinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 132 | G-406495 | 2001 | 1 | Santana McCree | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 133 | G-419121 | 2001 | 1 | Francisco Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 134 | G-425608 | 2001 | 1 | Ernest Moreno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 135 | G-416432 | 2001 | 1 | Humberto Roloch | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 136 | G-445474 | 2001 | 4 | Salvador Rico | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 137 | G-447444 | 2001 | 1 | Derrick Crawford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 138 | G-450601 | 2001 | 1 | Margaret Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 139 | G-431187 | 2001 | 1 | Ubee Lopez, Richard Guebe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 140 | G-436492 | 2000 | 1 | Fillmon Reamdale | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 141 | G-495442 | 2001 | 1 | Edward Pleasant | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 142 | G-497018 | 2001 | 1 | Gerald Henry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 143 | G-506665 | 2001 | 4 | Miguel Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 144 | G-541859 | 2001 | 1 | Alan Coleman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 145 | G-543889 | 2001 | 1 | Bonnie Teague | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 146 | G-547890 | 2001 | 1 | Juan Macias, Sergio Rascon, Christopher Kollar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 147 | G-554146 | 2001 | 4 | Leroy Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 148 | G-556311 | 2001 | 4 | Roberto Barron | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 149 | G-563711 | 2001 | 1 | Charles Walter, Michael Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307/046

## CRIMINAL DEFENSE ATTORNEY'S FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATION FROM THE DEFENSE ATTORNEY FILE? | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DID ORIGINAL PROGRESS REPORTS FROM THE BASEMENT FILE MATCH INVENTORY SHEET? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS? | HANDWRITTEN NOTES FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES? | ARE THERE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING FROM MEMO | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE? | ARE THERE TIPS FROM HANDWRITTEN NOTES IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 578120 | 1 | Crister Byass / Filiberto Burea | YES | YES | ACB 022164, ACB 023366-367, ACB 023369-371, ACB 023090, 398, ACB 023092-093, 300, ACB 023073-080, 386, ACB 023092-093, 300, ACB 023242-243, ACB 023412-417, ACB 023461-461, ACB 023416-417 | NO | N/A | N/A | YES | ACB 023370 | YES | ACB 023370 | YES | ACB 023204 | NO | Photo - Patron / Photos - Subject / Bus Card / Handwritten Note / Subpoena - Defense / Daily Major Incident Log | YES | ACB 023370 | YES |
| 151 | 578281 | 2001 | Andrzej Kompacki | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 023474 | NO | Daily Major Incident Log (23477, 23556) / Handwritten notes (23516, 23528) | YES | ACB 023496, 23516, ACB 023756 | N/A |
| 152 | 578724 | 2001 | David Fireman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 023684-23640 | NO | Daily Major Incident Log (23638) / Handwritten notes (23645) | YES | ACB 023709-23710 | N/A |
| 153 | 592239 | 2001 | Basil Lemma | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 023602 | NO | 1 In Note missing and hearing (23603) | YES | ACB 023602 | N/A |
| 154 | 640417 | 2001 | Kimberley Hood | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 024010 | NO | GPRs - 2 pcs listed on Rosy are 23 in the file (24000-24009) | YES | ACB 024011 | N/A |
| 155 | 643073 | 2001 | Ines Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 024119-24119 | NO | Handwritten notes (24270, 24272, 24296) | YES | ACB 024270, ACB 024206, ACB 024118 | N/A |
| 156 | 636929 | 2001 | Terry Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 024370 | NO | 2 Handwritten notes, about 4 in file (24439, 24446) | YES | ACB 024370, ACB 024464, ACB 024371 | N/A |
| 157 | 642707 | 2001 | Barack Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 024540-24474 | NO | GPRs listed in the inventory, 25 in the file (24513-24546) | YES | ACB 024541, ACB 024556, ACB 024466 | N/A |
| 158 | 648246 | 2001 | Helen Ken | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 024984-24986 | NO | Handwritten notes (25001, 25005, 25017) | YES | ACB 025001, ACB 024663, 24985 | N/A |
| 159 | 645345 | 2001 | Earl Herma | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 025154-25245 | NO | Daily Log Note (25437) | YES | ACB 025457 | N/A |
| 160 | 640605 | 2001 | Larry Simpson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 025426-25437 | NO | Handwritten notes (25403, 25007) | YES | ACB 025607 | N/A |
| 161 | 637079 | 2001 | David Offman / Sandra Williams / Elona Guidson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 025467, ACB 025784 | NO | Handwritten notes (25807) | YES | ACB 025467, ACB 025784 | N/A |
| 162 | 647889 | 2001 | Omari Teague | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 025963-25964 | NO | Inv File Contd (26034) / 64 Photos (25950-26051) / Handwritten note (26139) | YES | ACB 025963-25964 | N/A |
| 163 | 648466 | 4 | Jesse Davis / Andre Garcia / Hector Favus | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 026443-26147 | NO | 10 Handwritten notes in file, 2 base on Inventory | YES | ACB 026220, ACB 026143, ACB 026147, ACB 026144, ACB 026146, ACB 026144, ACB 026447, ACB 026545, ACB 026440 | NO |
| 164 | 648481 | 2001 | Terry Perez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 026525 | NO | Inv File Contd (26529) / Community Alert Flyer (26611) | YES | ACB 026525 | NO |
| 165 | 641809 | 2001 | Johnny Hill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 026767-26748 | NO | 2 Handwritten notes in file, 5 listed / Handwritten notes (26747) | YES | ACB 026748 | NO |
| 166 | 649725 | 2001 | Jermaine Jackson / Fred Anderson / Byron Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027960-7001 | NO | Typed Witness List with Handwritten notes (6088) / Handwritten note (6051) | YES | ACB 067960, 7968, ACB 008081 | N/A |
| 167 | 649885 | 2001 | William Lyles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 026404-26910 | NO | Inv File Contd (26946) / Handwritten note (26942) | NO | N/A | N/A |
| 168 | 761363 | 4 | Erik Argueta | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 00840-8470 | NO | Handwritten note (8530) / Attorney Document (8530) / (Note: It appears something on the 22 page ATS was whited out) | YES | ACB 00840-8470 | N/A |
| 169 | 705434 | 1 | Norman McIntosh | YES | YES | ACB 027009-062, ACB 027106-111, ACB 027108-113, ACB 027132-168, ACB 027144-162, ACB 027167-169, ACB 027169-191, ACB 027222, ACB 027234-047, ACB 027222, ACB 027204-239, ACB 027204-247, ACB 027204-247 | NO | N/A | N/A | YES | ACB 027222 | YES | ACB 027222 | YES | ACB 027080-062 | NO | Oluwoh Minority Card / Handwritten Note / Photos - Subject / Daily Major Incident Log | YES | ACB 027222 | NO |
| 170 | 708133 | 2001 | Kevin McGraw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027116-27117 | NO | Matulik Warning with Handwritten note (27498) / 3 Handwritten notes in file, 4 listed on Inventory | YES | ACB 027116-27117 | NO |
| 171 | 722334 | 2001 | Ramsita Busby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027656 | NO | To-from letters with Handwritten note (27498) / 3 Handwritten notes in file, 6 listed on Inventory | YES | ACB 027656 | NO |
| 172 | 711154 | 2001 | Jorge Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027627 | NO | State's Ex. 1 Photo (27658) / Handwritten note (27636) / Handwritten note in file, 0 listed on Inventory | YES | ACB 027627 | NO |
| 173 | 759168 | 2001 | Arthur Shanklin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027725-27722 | NO | 3 GPRs in file, 31 listed on Inventory / Handwritten note in file, 0 listed on Inventory | YES | ACB 027679 | NO |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 48 of 74 PageID #:34436

PX 307-047

| | IDENTIFYING INFORMATION | | | PERMANENT RETENTION FILE COMPARISON *Items in the Investigative File missing from the Permanent Retention File* | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | WAS A PERMANENT RETENTION FILE PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE INVESTIGATIVE FILE MATCH THE INVENTORY IN THE PERMANENT RETENTION FILE? | ARE THE GENERAL PROGRESS REPORTS REPORTED IN THE PERMANENT RETENTION FILE INVENTORY IN THE INVESTIGATIVE FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS? | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR HANDWRITTEN NOTES? | ARE THE HANDWRITTEN NOTES MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES? | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
| 150 | G-570120 | 1 | Cristino Bravo / Filiberto Bravo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 151 | G-573283 | 2001 | Andrzej Kossepski | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 152 | G-576374 | 2001 | Transel Foreman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 153 | G-592219 | 2001 | Raul Latona | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 154 | G-602617 | 2001 | Kimberley Hood | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 155 | G-630073 | 2001 | Ivan Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 156 | G-630295 | 2001 | Terry Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 157 | G-632707 | 2001 | Bunch Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 158 | G-645246 | 2001 | Helen Ken | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 159 | G-651545 | 2001 | Earl Morris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 160 | G-656685 | 2001 | Larry Simpson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 161 | G-670179 | 2001 | Dexdal Heleman / Nandil Williams / Ebener Graham | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 162 | G-675889 | 2001 | Omarr Teague | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 163 | G-684446 | 2001 | Jason Davis / Mateo Gura / Hector Flores | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 164 | G-684881 | 2001 | Terry Perez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 165 | G-691809 | 2001 | Johnny Hill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 166 | G-694725 | 4 | Jermaine Jackson / Piorji Lawrence / Byron Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 167 | G-694885 | 2001 | William Lyles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 168 | G-781365 | 4 | Erik Arguetz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 169 | G-795434 | 2001 | Norman Mckintoh | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 170 | G-798133 | 2001 | Kevin McGraw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 171 | G-722534 | 2001 | Rennita Brabey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 172 | G-751124 | 2001 | Jorge Mendez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 173 | G-759169 | 2001 | Arthur Shanklin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

PX 307-048

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

**CRIMINAL DEFENSE ATTORNEY'S FILE COMPARISON**
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN BASEMENT FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING MEMOS | ARE MEMOS MISSING FROM THE DEFENSE ATTORNEY FILE? | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLE OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN NOTES FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | 42-763-171 | 2001 | 4 | Andru Martinez / William Palmer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 00836/42563 | NO | 44 GPRs on file, 42 listed on Inventory; 2 Eyewitness reports on file, 0 listed on Inventory | YES | ACB 00844-844A, ACB 008758 | YES |
| 175 | G-776686 | 2001 | 1 | LaTonya Stames | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027956 | NO | Inv. List not listed–Case File | NO | N/A | NO |
| 176 | HH-101153 | 2002 | 1 | Henry Ingram | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 027573-28754 | NO | Homicide File Review; ACB 028756, 762; Lab Report; ACB 028759-60 VIP on-line; ACB 028756-60 Homicide Case Report; ACB 028761-28612 VIP on-scene; ACB 028756-761 Lab Report; ACB 028756-60 VIP on-line; ACB 028756-60 Scene; Not Listed; ACB 028561-1412; ACB 028563; ACB028608; Handwritten notes; ACB 028612-28 Lab Report; Phone | YES | ACB 028611-28612, ACB 028608, ACB 048604, ACB 048699, ACB 048900 | YES |
| 177 | HH-105486 | 2002 | 1 | Marcus Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 029068-29049 | NO | Not Listed; ACB 029047; Folder Cover; ACB029051; Homicide File Review; ACB029052; Investigative File Control Log; ACB029053; Handwritten note | YES | ACB 029130 | YES |
| 178 | HH-112660 | 2001 | UNK. | Lawrence Bradley / Jose Thomas / Corey Hodges / Jerome Scurlock | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | N/A | N/A | N/A | NO | N/A | NO |
| 179 | HH-112468 | 2002 | 1 | Montross Hatton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 029287-29289 | NO | ACB 029256; Folder Cover; ACB029256; Homicide File Review; ACB 029257; Investigative File Control Log; ACB029261; Scene/ Card Photo; ACB 029261; ACB 029314; Daily Major Incident Log; ACB029408; Handwritten Note | NO | N/A | NO |
| 180 | HH-112814 | 2002 | 1 | Ardell NeSeal / Rodarick South | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 029542-29544 | NO | ACB029541; Folder Cover; ACB 029541; Homicide File Review; ACB029543; Investigative File Control Log; ACB 029574-1578; Assembly Photo; ACB 029575; ACB 029575; ACB 029581; Assembly; ACB 029587-029580; Moving of Persons; ACB 029582-1626; Crime Scene Processing Report; and any and all items not listed on inventory | NO | N/A | NO |
| 181 | HH-113467 | 2002 | 1 | Antoine Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 029758-29770 | NO | Handwritten Notes | YES | ACB 029667, ACB 029684-857 | NO |
| 182 | HH-116499 | 2002 | 1 | Reginald Firmine | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 029976-29978 | NO | Daily Major Incident Log | NO | N/A | NO |
| 183 | HH-154152 | 2002 | 1 | Eric Nichols | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 030025-30245 | NO | ACB 030102; Folder; ACB 030102; Homicide File Review; ACB030245; ACB 030023; Envelope; ACB 030504-505; ACB 030525-265; Scene/ Body Photo; ACB 030542-295; Investigative File Control Log; ACB 030542-295; Major Crime Worksheet; ACB 030043-641; Handwritten notes; ACB 030365; ACB030101, ACB 030502; Investigative Notes | YES | ACB 030102, ACB 030504, ACB 030506, ACB 030115, ACB 030523 | YES |
| 184 | HH-158954 | 2002 | 1 | Victor Wright | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 040948-950 | NO | Daily Major Incident Log | YES | ACB 049194 | NO |
| 185 | HH-157723 | 2002 | 1 | Maurice Brown | YES | YES | ACB 049237-1376, ACB 049241, ACB 049241-279, ACB 049185, ACB 049185-249, ACB 049187-1599 | NO | N/A | N/A | YES | ACB049BR, ACB049BR, A549049187 | YES | N/A | NO | YES | ACB 049234-277 | NO | GPR; Handwritten Note; Phone – Scene/Body; Daily Major Incident Log | YES | ACB 049187, ACB 049185 | YES |
| 186 | HH-249096 | 2002 | 1 | Armando Cruz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 049404-49406 | NO | Daily Major Incident File; Folder; Major Incident Log; Photo – Scene/Body; Arrest Report | NO | N/A | NO |

PX 307-049

38 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | Items in the Investigative File missing from the Permanent Retention File | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDER DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE INDICATE THE INVESTIGATIVE FILE IS IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 174 | G-763-171 | 2001 | 4 | Andres Martinez / William Palmer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 175 | G-776686 | 2001 | 1 | LaTonya Sharrao | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 176 | HH-101155 | 2002 | 1 | Henry Ingram | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 177 | HH-105486 | 2002 | 1 | Marcus Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 178 | HH-112560 | 2002 | UNK | Lawrence Bradley / Ivan Thomas / Byron Nelson / Corey Hodges / Antione Weathers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 179 | HH-112848 | 2002 | 1 | Montreco Hutson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 180 | HH-123814 | 2002 | 1 | Ardell McNeal / Roderick Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 181 | HH-131647 | 2002 | 1 | Antoine Sanders | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 182 | HH-136490 | 2002 | 1 | Reginald Firenster | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 183 | HH-154152 | 2002 | 1 | Era Nichols | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 184 | HH-156956 | 2002 | 1 | Victor Wright | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 185 | HH-157721 | 2002 | 1 | Montini Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 186 | HH-240996 | 2002 | 1 | Amanda Cruz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Case: 1:10-cv-01168 Document #: 1195-54 Filed: 03/04/17 Page 51 of 74 PageID #:24420

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

# CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
## Items in the Investigative File missing from the Criminal Defense Attorney File

PX 307-050

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE ORIGINAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING ORIGINAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE ON-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING FROM MEMOS | DOES THE BASEMENT FILE HAVE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES | ARE THERE TO FROM HANDWRITTEN MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 101-257512 | 2002 | 1 | Curtis Baldwin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB074078-49780 | NO | ... | YES | ACB 99996 | NO |
| 188 101-263021 | 2002 | 1 | Anibolyk Moreblanc; Steven Brandon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB180053-180034 | ... | Crime Scene/Evidence Recovered Reports; Daily Major Incident Log | NO | N/A | NO |
| 189 101-270572 | 2002 | 1 | Elmoire Flores; Reginlao Guerra | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB050115-50117 | NO | ... | YES | ACB050443 | NO |
| 190 101-279592 | 2002 | 1 | Ron Turner; Jamichaul Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB050910-50911 | NO | ... | YES | ACB050905; ACB050907; ACB050826 | NO |
| 191 101-280024 | 2002 | 1 | Andrew Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB050605-50602 | NO | ... | YES | ACB050057-988 | YES |
| 192 101-280696 | 2002 | 1 | Willis Manny; John Murray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB049604-50469 | NO | Photos - Body; Handwritten Notes; Daily Major Incident Log; Meeting of Attorney | YES | ACB050059; ACB050020; ACB050039 | NO |
| 193 101-285733 | 2002 | 1 | DeShanta Young | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB049503-50093 | NO | Photos - Scene/Body; Handwritten Notes | YES | ACB005100; ACB005105 | NO |
| 194 101-296357 | 2002 | 1 | Jesus Munoz-Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB051196-51190 | NO | Photos - Scene/Body; Handwritten Notes | YES | ACB051424; ACB 051446-447 | NO |
| 195 101-301177 | 2002 | 1 | Jermaine Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB050616-50617 | NO | Property Inventory; Handwritten Notes | YES | ACB050907; ACB050997; ACB051094; ACB051059 | NO |
| 196 101-316330 | 2002 | 1 | Victor Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB050570-50706 | NO | Photos; Face, SOS Search, Leads Requests | NO | N/A | YES |
| 197 101-321908 | 2002 | 1 | Michael Woodfox | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB181073 | NO | Daily Major Incident Log; Photos; Handwritten Notes | YES | ACB181140; ACB181156 | NO |
| 198 101-341797 | 2002 | 1 | Kendrick Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB181216 | NO | Photos - Scene/Body; Daily Major Incident Log; Witness Statements; Handwritten Notes | YES | ACB181243 | NO |
| 199 101-359668 | 2002 | 1 | James Mitchell; Manuel White; Christopher Douglas; Lawrence Harper | YES | YES | ACB 031170-307; ACB 031151-322, ACB 031151-322, ACB 031170-307; ACB 031367-91, 031394-, 031708-9, 031709-65, 0316140-4, 0316140 on investigative labs | NO | N/A | YES | *ACB 031172, *ACB 031556-84, *ACB 031493, *ACB 031484-87, *ACB 031317-91, *ACB 031494 on investigative labs | YES | *ACB 031377, *ACB 031494-95, *ACB 031489, *ACB 031508-34, *ACB 031513-14, *ACB 031484-87; *ACB 031484 on investigative labs | YES | ACB031294, ACB 031205 | YES | ACB031367-91, 031394-, 031708-9, 031709-65, 0316140-4, 0316140 | NO | Photos - Scene/Body; Daily Major Incident Log; B. Turner Progress Comparison; Handwritten Notes; GPRs; Supp. Report | YES | ACB031130; ACB031227; ACB031012 | YES |

PX 307-451

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

Cases 1:10-cv-03168 Document #: 1195-54 Filed: 02/04/17 Page 52 of 74 PageID #:24440

**PERMANENT RETENTION FILE COMPARISON**

*Items in the Investigator File missing from the Permanent Retention File*

| IDENTIFYING INFORMATION | | | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RD/DIVISION NUMBER | YEAR AREA | DEFENDANT(S) | | | | | | | | | | |
| 187 | HR5-537532 | 2002 / - | Curtis Baldwin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 188 | HR6-263421 | 2002 / - | Indepth Menchaca, Steven Brandon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 189 | HR6-370577 | 2002 / - | Ernesto Fierro, Regulo Guerra | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 190 | HR6-279592 | 2002 / - | Ron Turner, Jarmichael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 191 | HR6-290921 | 2002 / - | Andrew Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 192 | HR6-286066 | 2002 / - | Willie Murray, John Morey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 193 | HR6-283711 | 2002 / - | DeShields Young | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 194 | HR6-296337 | 2002 / - | James Munoz-Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 195 | HR6-301377 | 2002 / - | Jermaine Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 196 | HR6-318330 | 2002 / - | Victor Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 197 | HR6-321990 | 2002 / - | Michael Woodlow | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 198 | HR6-347787 | 2002 / - | Kendrick Jackson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 199 | HR6-358668 | 2002 / - | James Mitchell, Marcel White, Christopher Peoples, Lawrence Harper | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

| Records Div. No. | Year | Area | Defendants | Has Criminal Defense Attorney File Been Produced? | Are Investigative Materials Missing From Defense Attorney File? | Bates No. Missing Inv. Materials | Does Def. File Contain Inventory Sheet? | Does Inv. Sheet Match Basement File? | Are General Progress Reports Missing? | Bates No. Missing GPRs | Are Handwritten Notes Missing From Defense File? | Bates No. Missing Handwritten Notes | Are Items Missing From Defense File? | Bates No. Missing From Memos | Does Basement File Include An Inventory? | Bates No. For Inventory | Is The Inventory Complete? | Examples Of Items Missing From Inventory | Are There Handwritten Notes In The File? | Bates No. Handwritten Notes | Are There Notes To/From Memos In File? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | HH 361418 | 2002 | 1 | Michael Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 051601 | NO | ISP Forensics Lab Report; Handwritten Notes; Daily Major Incident Log; Photos- Scene/Body; Supp. Reports; GPRs; Photos- Person; Criminal History Reports; Written Statements; Investigative Alerts; Arrest Report; Subpoena | YES | ACB 051601 | NO |
| 201 | HH 367441 | 2002 | 1 | Hannibal Dukes; Larry Williams; Damien Busbey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 051815-51832 | NO | Handwritten Notes; Daily Major Incident Log; Photos- Scene/Body; Photos- Person | YES | ACB 051837 | NO |
| 202 | HH 367666 | 2002 | 1 | Terrence Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 052001-52087 | NO | Daily Major Incident Log; Photos- Scene/Body; Photos- Person | NO | N/A | NO |
| 203 | HH 377524 | 2002 | 1 | el Lanel Mumia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 052117 | NO | GPRs; Daily Major Incident Log; Photos- Scene/Body | NO | N/A | NO |
| 204 | HH 414131 | 2002 | 1 | Robert Parshall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 052199-52590 | NO | Moving of Witness; Photos- Person; GPRs; Supp. Report; Daily Major Incident Log | YES | ACB 052801-082 | NO |
| 205 | HH 444719 | 2002 | 1 | Kevin Frazier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 052980 | NO | GPR; Photos- Scene/Body | NO | N/A | NO |
| 206 | HH 447799 | 2002 | 1 | Roland Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 052984-52695 | NO | GPRs; common bar & hand bar buy; title card; Daily Major Incident Log; Photos- Scene/Body; Photos- Person | YES | ACB 052770; ACB 052772 | NO |
| 207 | HH 590656 | 2002 | 4 | James Hardy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 052794-52797 | NO | Daily Major Incident Log; Photos- Scene/Body; Photos- Person | NO | N/A | NO |
| 208 | HH 593945 | 2002 | 1 | Maurice McKay | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 053116 | NO | Handwritten Notes; Daily Major Incident Log; Photos- Person | YES | ACB 053142; ACB 053144; ACB 053146 | NO |
| 209 | HH 632403 | 2002 | 1 | Emil Lee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 053107 | NO | GPRs; Daily Major Incident Log; Photos- Scene/Body; Photos- Person | NO | N/A | NO |
| 210 | HH 632796 | 2002 | 1 | Marcus Careton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 053427-428 | NO | Photos- Scene/Body; Photos- Person; Notes To/From Memos; Note Change/Rolo Pager; Daily Major Incident Log | NO | N/A | NO |
| 211 | HH 632530 | 2002 | 1 | Shontia Roach | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 053393 | NO | GPR | NO | N/A | NO |
| 212 | HH 629070 | 2002 | 1 | Douglas Bowman; Demar Alexander | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 053654-53605 | NO | Daily Major Incident Log; Photos- Scene/Body; Photos- Person; Handwritten Notes | YES | ACB 053785 | NO |
| 213 | HH 640046 | 2002 | 1 | Cortez Lawrence; Robert Tucker; Roosevelt Lawrence; James McCall; Richy Lawson; Harry Lawrence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 053786-53791; ACB 054199-347 | NO | Daily Major Incident Log; Photos- Scene/Body; Photos- Person; Property Inventory; Property (100) 0062?; Handwritten Notes (2); Major Crime Worksheet | YES | ACB 054228; ACB 054277; ACB 054294; ACB 054389 | NO |
| 214 | HH 651606 | 2002 | 1 | Ramelle Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 054664-54665 | NO | Daily Major Incident Log; Photos- Scene/Body; Photos- Person | NO | N/A | NO |
| 215 | HH 657150 | 2002 | 1 | Rafa Ballazar; Jesus Zaragoza; Anthony Alfonso; Anderson Alonso; Celianio Perez; Urbano Perez; Juan Alvarez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 054664-54693 | NO | Handwritten Notes; Daily Major Incident Log; Photos- Scene/Body | YES | ACB 054629 | NO |
| 216 | HH 550930 | 2002 | 1 | Jose Laura; Pierre Montanez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 055256 | NO | Handwritten Notes; Daily Major Incident Log; Photos- Scene/Body; Lineup Reports; Request for Non-Published Telephone; Lineup Reports; Notes To/From Memos; Felony Minute Sheet; Felony Minute Sheet (101); GPRs; Complaint Inventory; Subpoena | YES | ACB 055009 | NO |
| 217 | HH 669705 | 2002 | 1 | Jose Laura; Pierre Montanez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 055256 | NO | Handwritten Notes; Daily Major Incident Log; Felony Minute Sheet (101); GPRs; Complaint Inventory; Subpoena; Supp. Reports; Photos- Scene/Body | NO | N/A | NO |
| 218 | HH 414198 | 2002 | 1 | Larry Monroe; Otis Blackmon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 055311-55315 | NO | Bar Code; Handwritten Notes; Daily Major Incident Log; Felony Minute Sheet (101) | YES | ACB 055302; ACB 055426 | NO |
| 219 | HH 417604 | 2002 | 1 | Ronald Fauches | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 055560-55501 | NO | Photos- Scene/Body; Handwritten Notes; Daily Major Incident Log | YES | ACB 055499; ACB 055539-542; ACB 055544-545 | NO |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 54 of 74 PageID #:34442

PX 307-053

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | | Items in the Investigative File missing from the Permanent Retentive File — GENERAL NATURE OF INVESTIGATIVE FILE & COMPARISON | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE INVESTIGATIVE FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 200 | 195-50-418 | 1 | Michael Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 201 | 195-367444 | 2002 | Hannah Dukes, Larry Williams, Darron Bukey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 202 | 195-367666 | 2002 | Terrance Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 203 | 195-377525 | 2002 | el Latief Maxine | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 204 | 195-414311 | 2002 | Robert Paschall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 205 | 195-447119 | 2002 | Kevin Frazier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 206 | 195-447706 | 2002 | Howard Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 207 | 195-508856 | 2002 | James Healy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 208 | 195-505942 | 2002 | Maurice McGee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 209 | 195-525403 | 2002 | Emil Lee | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 210 | 195-524796 | 2002 | Marcus Cureton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 211 | 195-525230 | 2002 | Shonita Roach | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 212 | 195-529070 | 2002 | Douglas Bowman, Davis Abdullah | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 213 | 195-546846 | 2002 | Antonio Jett, Robert Tucker, Roosevelt Lawrence, James Neely, Lamont Myles, Ricky Lawson, Harry Lawrence | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 214 | 195-551686 | 2002 | Ronolin Jones | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 215 | 195-572150 | 2002 | Redd Belcher, John Zaragoza, Sidrone Afonso, Celena Chavez, Urban Perez, June Arzuaga | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 216 | 195-576958 | 2002 | Juan Alvarez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 217 | 195-609792 | 2002 | Jose Lares, Piere Montanez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 218 | 195-616198 | 2002 | Larry Moore, Otis Blackmon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 219 | 195-617694 | 2002 | Ronald Funchas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-054

43 of 62

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE MATCH THE INVENTORY IN BASEMENT FILE? | BATES NUMBERS FOR ADDITIONAL PROGRESS REPORTS FILE MISSING FROM THE DEFENSE ATTORNEY FILE | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE ITEMS MISSING FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING FROM MINOR | DOES THE BASEMENT FILE ENCLOSE AN INVENTORY? | BATES NUMBER FROM INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO BE WRITTEN FROM MISSING IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 181-615303 | 2002 | I | Darkeith Travis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 058049-58650 | NO | Photos: Scene/Body; Handwritten Note | YES | ACB 057554 | NO |
| 221 | 180-615313 | 2002 | I | Joseph Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 050662-50663 | NO | Photos: Scene/Body; Daily Major Incident Log; Handwritten Note | NO | N/A | NO |
| 222 | 181-660094 | 2002 | I | James City | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 056203 | NO | Photos: Scene/Body; Daily Major Incident Log | NO | N/A | NO |
| 223 | 180-660739 | 2002 | I | Scott Arostine | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 056185-56386 | NO | Photos: Scene/Body; Daily Major Incident Log | YES | ACB 056344 | NO |
| 224 | 180-749335 | 2002 | I | Devon Terrell | YES | YES | ACB 050512-50 ACB 050513-514, ACB 050560-SCR 050574-SCR 050620 ACB 056382 | NO | NO | N/A | N/A | YES | ACB050508, ACB050504, ACB050610 | NO | N/A | YES | ACB 050510 | NO | Handwritten note; Daily Major Incident Log | YES | ACB 050611 ACB 056504-507 | NO |
| 225 | 180-707627 | 2002 | I | Jabir Ahmad | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB056496-56601 | NO | Photos: Scene/Body; Daily Major Incident Log; Report of Forensic Examination | YES | ACB 056478-56679 | NO |
| 226 | 180-783159 | 2002 | UNK | Naprek Pirahnes | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 056479-56679 | NO | Handwritten Notes | NO | N/A | NO |
| 227 | 180-811146 | 2002 | I | Antonio Richmond | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB07585-56856 | NO | Handwritten Notes; Photos: Scene/Body; Daily Major Incident Log | YES | ACB 057205 | NO |
| 228 | 180-815239 | 2002 | I | Chishan Dalton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 057186 | NO | Photos: Scene/Body; Daily Major Incident Log | YES | ACB 057269 | NO |
| 229 | 180-823907 | 2002 | I | Ayiun Hale | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 071848-57190 | NO | Handwritten Note; Photos: Scene/Body | YES | ACB 057103 | NO |
| 230 | 180-842304 | 2002 | I | Xavier Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 077613-57612 | NO | Photos: Scene/Body; Daily Major Incident Log | YES | ACB 057630 | NO |
| 231 | 180-844492 | 2002 | I | Gregory Mansfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB076623-57866 | NO | Photos: Scene/Body; Timeline ASA Work Product | YES | ACB 057973 | NO |
| 232 | 180-855534 | 2002 | I | Chaun Page / Jaime Durand | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | N/A | N/A | N/A | N/A | N/A | NO |
| 233 | 180-859682 | 2002 | I | David Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 058538-58540 | NO | Photos: Scene/Body; Photos: Person | YES | ACB 058408 | NO |
| 234 | 180-860642 | 2002 | I | Shefiu Paluka | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 058549-58550 | NO | Photos: Scene/Body; Lab Report; Handwritten Note | YES | ACB 058603 | NO |
| 235 | 180-860815 | 2002 | I | James Freeman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060966-59960 | NO | Supp. Report; Investigator's Alert; Evidence/Property Audit; FOSA; Evidence Recovery Log | YES | ACB 060066-083 ACB 060071 ACB 060013 ACB 060045 ACB 060041 ACB 060056-063 ACB 060006-321 ACB 060106-333 | NO |
| 236 | 181-102484 | 2002 | I | Anthony Houston / Jamie Walls | YES | NO | N/A | YES | N/A | N/A | N/A | NO | N/A | NO | N/A | YES | ACB 015404-31835 | NO | Invest. Alert; Completed for Police; Examination of...; Photos: Scene/Body; Handwritten Note; Daily Major Incident Log | NO | N/A | YES |
| 237 | 181-117151 | 2002 | AVI | Jane Ashby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 031814 - 31835 | NO | 5 property inventory sheets; 4 handwritten notes in file | YES | ACB 031899 | NO |
| 238 | 181-117359 | 2003 | AVI | Imani Gleason / Jose Melgoza / Oscar Corral / Jose Nevue | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 032085 - 32086 | NO | 5 handwritten notes in file | YES | ACB 032083 - 32086 | NO |
| 239 | 181-142625 | 2003 | I | David Gnemoli Sr | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 032237 - 32239 | NO | 1 Detective Notes on inventory; 11 handwritten notes in file | YES | ACB 032247 - 32244 ACB 032246 | NO |
| 240 | 181-143451 | 2003 | I | Charles Harper | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 032658 - 32659 | NO | 8 handwritten notes on inventory; 1 handwritten note; 8 Request for Temporary Release of Inmate or...; 1 Request for... Release of Inmate in file | YES | ACB 032687 | NO |
| 241 | 182-158056 | 2003 | I | Gabriel Stephens / Noyaz Benning | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 032941 - 32942 | NO | 20 GPRS notes in file; 9 handwritten notes on the inventory; 2 in the file | YES | ACB 032966 ACB 032980 ACB 032982 | NO |
| 242 | 182-169096 | 2003 | I | Ben Pittman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 03256 - 32587 | NO | 8 handwritten notes on inventory; 5 in file; File indicated 2 handwritten notes missing for page 194-205 in pdf | YES | ACB 032947 ACB 032947 ACB 032980 ACB 033027 ACB 033111 | NO |
| 243 | 182-211172 | 2003 | I | Talvin Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 033216 - 32217 | NO | 9 handwritten notes on inventory; 3 handwritten notes in file | YES | ACB 033154 - 33155 | NO |

PX 307-055

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

**PERMANENT RETENTION FILE COMPARISON**
*Items in the Investigative File missing from the Permanent Retention File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | IS THE AREA'S PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBER FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | HR-418363 | 1 | Dashiell Turos | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 221 | HR-435311 | 1 | Joseph Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 222 | HR-446096 | 1 | Jamoc Clay | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 223 | HR-460750 | 1 | Scott Annman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 224 | HR-749335 | 1 | Devon Tumill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 225 | HR-767627 | 1 | Jabir Ahmed | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 226 | HR-781159 | UNK | Nerpid Peabamo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 227 | HR-811166 | 1 | Antonio Redmond | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 228 | HR-823329 | 1 | Chrishon Dalton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 229 | HR-823907 | 1 | Jajuan Bole | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 230 | HR-842854 | 1 | Xavier Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 231 | HR-844492 | 1 | Gregory Mutuufodd | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 232 | HR-858534 | 1 | Chuug Ungr/Jamm Stewart | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 233 | HR-858662 | 1 | David Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 234 | HR-860642 | 1 | Shellie Pukola | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 235 | HR-860857 | 1 | James Forman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 236 | HJ-01044 | 1 | Anthony Houston/Jimmie Walls | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 237 | HJ-117151 | A/1 | Janu Ashby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 238 | HJ-117359 | A/1 | Omarion Ganns/Jon Mulgrew/Oscar Garcia/Jose Nieves | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 239 | HJ-142625 | 1 | David Greenndi Sr | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 240 | HJ-145451 | 1 | Charles Harper | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 241 | HJ-156056 | 1 | Gabriel Stephens/Neyna Benning | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 242 | HJ-165496 | 1 | Boz Pittman | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 243 | HJ-211173 | 1 | Tavira Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDER DIVISION FILE NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATION MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE CONTAIN OR MATCH THE BASEMENT INVENTORY SHEET? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT DEFENSE ATTORNEY FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE ITEM FROM MINOR FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING FROM MINOR | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE | ARE THERE TO/FROM MEMOS FROM MINOR IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 10-21491 | 2003 | 1 | Frederick Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 037423 | NO | 19 GPRs on inventory, 8 in file | YES | ACB 033310 ACB 033341 ACB 033334 - 33335 | NO |
| 245 | 10-22X346 | 2003 | 1 | Antonio Shaw / Antonio Mitchell / John Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035096 - 35497 | NO | 9 To/From Memos on inventory, 8 in file | YES | N/A | NO |
| 246 | 10-219215 | 2003 | 1 | Dominique Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 003604 - 33665 | NO | 6 Daily Major Incident Logs on inventory, 2 in file | YES | ACB 033604 - 33665 | NO |
| 247 | 10-243231 | 2003 | 1 | Lon Murphy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 033834 - 33837 | NO | 126 GPRs on inventory, 119 in file | YES | ACB 033920 ACB 033918 ACB 033978 - 33979 ACB 033967 ACB 033170 - 34172 ACB 034189 | NO |
| 248 | 10-25X409 | 2003 | 1 | Cedric House | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 008606 - 38601 | NO | 24 GPRs listed on inventory, 22 in file (note: 2 pages of handwritten notes in between GPRs not counted as GPRs) | YES | | NO |
| 249 | 10-257004 | 2003 | 1 | Chancel Woods / Okie Woods | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 039955 - 58956 | NO | 8 Handwritten Notes on inventory, 4 in file | YES | ACB 038757 ACB 038570 ACB 038579 | NO |
| 251 | 10-274504 | 2003 | 4 | Roger Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 098154 - 98155 | NO | 16 Handwritten Notes on inventory, 1 in file | YES | ACB 039078 ACB 039095 | NO |
| 251 | 10-284434 | 2003 | 1 | Daniel Butler / Christopher Butler / David Grayson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059422 - 59424 | NO | 34 GPRs on inventory, 31 in file (final page with 3 GPRs not included in file, inventory may have added handwritten notes as GPRs) | YES | ACB 059408 | NO |
| 252 | 10-307107 | 2003 | 1 | Jerez Williams / Pier Higgins / Eric Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 039670 - 39671 | NO | 4 GPRs, 4 Handwritten Notes on inventory, 3 in file; 1 Handwritten Note on inventory, 0 in file | YES | ACB 039726 | NO |
| 253 | 10-307691 | 2003 | 1 | Michael Warfield | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059861 - 59862 | NO | 5 Handwritten Notes on inventory, 3 in file | YES | | NO |
| 254 | 10-315083 | 2003 | 1 | Lnous Shields | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 059984 - 59985 | NO | 3 property inventories on inventory, 2 in file | NO | YES | ACB 059999 - 60001 (types) |
| 255 | 10-320615 | 2003 | 1 | Anthony Pickford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060122 - 60123 | NO | 22 GPRs on inventory, 19 in file (final 3 pages with 3 GPRs + handwritten note); inventory may have added handwritten notes as GPRs; 4 GPR, 21 in file (1 GPR); 1 Handwritten note on inventory, 0 in file; Daily Major Incident Log on inventory, 0 in file | YES | | NO |
| 256 | 10-324814 | 2003 | 1 | Cleofis Bunert / George Anderson / Leon Brown | YES | YES | A13 00601 - A13 00609, 040781, A13 00073 - 0075, 0083, A13 00721, A13 00079 - A13 00082, A13 06015 - A13 06043, ACB 040013 - 277 | NO | N/A | N/A | N/A | YES | *ACB 060702 *ACB 060704 - 705 | NO | N/A | YES | ACB 060202 | YES | ACB 060233 - 60235 | NO | 8 Handwritten notes on inventory, 1 in file | Yes | ACB 060227 ACB 060342 ACB 060306 ACB 060309 - 60310 ACB 060308 ACB 060411 ACB 060312 - 60372 ACB 060304 - 60778 ACB 060794 ACB 060803 ACB 060422 | NO |
| 257 | 10-366143 | 2003 | 1 | Leivante Adams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060323 - 60325 | NO | 8 Handwritten notes on inventory, 5 in file | YES | ACB 060324 - 60378 ACB 060344 ACB 060375 - 60358 ACB 060374 - 60380 ACB 060368 ACB 060402 | NO |
| 258 | 10-376892 | 2003 | 1 | Devitt Bailey / Samuel Friesen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 089850 - 89851 | NO | 10 Handwritten notes on inventory, 8 in file | YES | ACB 089890 | NO |
| 259 | 10-399272 | 2003 | 1 | Eddie Mosley | YES | NO | N/A | NO | YES | N/A | YES | N/A | N/A | N/A | N/A | YES | ACB 089826 - 81027 | YES | N/A | YES | ACB 081116 | NO |
| 260 | 10-406029 | 2003 | 1 | Lary Gilbert | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 001245 - 81248 | NO | 6 property inventory reports on inventory, 2 in file; 5 GPRs on inventory, 4 in file (final page with GPRs on handwritten note; inventory may have added handwritten note as GPR; 37 on inventory, 31 in file, last page handwritten note, 5 on previous bulleted pages) | YES | ACB 081293 | NO |
| 261 | 10-410134 | 2003 | 1 | Jim Tax | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 081351 - 81352 | NO | 2 Daily Major Incident Logs on inventory, 1 in file | NO | N/A | NO |
| 262 | 10-444408 | 2003 | 1 | Frank Quinn / Lavate Quinn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 081777 - 81778 | NO | 4 Major Incident Report Logs on inventory, 10 in file | YES | ACB 081822 | NO |
| 263 | 10-492445 | 2003 | 1 | Stephanie Aguirre / Daniel Aguirre / Armando Guerrero / Jose Sanchez / Miguel Nunez / Pablo Aguilar | YES | YES | ACB 001984, ACB 001950 - 02, ACB 001953 - 00, ACB 001959, ACB 001951 - 043175, 277 | YES | YES | NO | N/A | YES | ACB 082503 | YES | ACB 082401 | YES | ACB 089991 | NO | FOIA Request Subpoena Request Prints - Process Daily Incident Report Log on inventory, 59 in file Handwritten Notes | No | N/A | YES |

PX307-056

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-457

| | IDENTIFYING INFORMATION | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigator File missing from the Permanent Retention File | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBER FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 244 | HJ-231691 | 2003 | 1 | Frederick Smith | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 245 | HJ-228346 | 2003 | 1 | Antonio Shaw / Anthony Mitchell / John Felton | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 246 | HJ-279255 | 2003 | 1 | Dominique Johnson | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 247 | HJ-243211 | 2003 | 1 | Leo Murphy | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 248 | HJ-256609 | 2003 | 1 | Cedric Hasse | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 249 | HJ-257804 | 2003 | 1 | Chanell Woods / Otha Woods | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 250 | HJ-274569 | 2003 | 1 | Roger Padilla | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 251 | HJ-284434 | 2003 | 4 | Darnell Boldon / Christopher Bates / Darryl Grayson | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 252 | HJ-307187 | 2003 | 1 | Jessie Williams / Perry Higgins / Eric Williams | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 253 | HJ-307851 | 2003 | 1 | Michael Warfield | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 254 | HJ-310183 | 2003 | 1 | Lonnie Brielle | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 255 | HJ-320635 | 2003 | 1 | Anthony Packland | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 256 | HJ-324514 | 2003 | 1 | Charlie Bonner / George Anderson / Leon Brown | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 257 | HJ-364414 | 2003 | 1 | Lavonte Adams | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 258 | HJ-376092 | 2003 | 1 | Dexter Bailey / Samuel Friston | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 259 | HJ-399272 | 2003 | 1 | Eddie Mosley | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 260 | HJ-406920 | 2003 | 1 | Larry Gilbert | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 261 | HJ-410134 | 2003 | 1 | Jian Tan | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 262 | HJ-446460 | 2003 | 1 | Frank Quince / Lazaro Zapata | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 263 | HJ-492441 | 2003 | 1 | Nicholas Runstrom / Daniel Aguirre / Quinton Medina / Jesus Sanchez / Miguel Nunez / Pedro Aguilar | No | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? / BATES NUMBER | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN DEFENSE ATTORNEY FILE MATCH INVESTIGATIVE FILE? | ARE HANDWRITTEN NOTES FROM DEFENSE ATTORNEY FILE MISSING? (MISC/GEN PROGRESS REPORTS) | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE DD/FORM MEMOS FROM DEFENSE ATTORNEY FILE MISSING? | BATES NUMBERS FOR MISSING FROM INVESTIGATIVE | DOES THE BASEMENT FILE HAVE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM HANDWRITTEN NOTES IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | HG-499310 | 2001 | 4 | Randy Allen / Derick Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 082421 - 82424 | NO | 15 pages of Handwritten Notes on inventory, 4 pages in file | NO | n/a | YES |
| 265 | HJ-505759 | 2003 | 1 | Mark Scott | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 082701 - 82702 | NO | 0 Crime Scene Photos on inventory, 63 in file | YES | ACB 082701; ACB 082717 - 82738 | NO |
| 266 | HH-519921 | 2003 | 1 | Jason Winston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 082874 - 82875 | NO | 0 Crime Scene Photos on inventory, 29 in file | NO | N/A | NO |
| 267 | HJ-527596 | 2003 | 1 | Edwin Davis / Mikko Love / Gene Keller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083016 - 83017 | NO | 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Incident Log, 1 in file | YES | ACB 083102 | NO |
| 268 | HJ-545440 | 2003 | 1 | Antoine Thomas / Torey Cole / Timothy Fulton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083209 - 83211 | NO | 45 GPRs on inventory, 44 in file; 0 Handwritten Notes on inventory, 8 in file; 8 photos on inventory, 1 in file | YES | ACB 083244; ACB 083303; ACB 083305 | NO |
| 269 | HJ-545936 | 2003 | 1 | Edward Morales | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083402 - 83403 | NO | 22 GPRs on inventory, 20 in file; 0 Handwritten Notes on inventory, 8 in file; 0 Daily Major Incident Log, 1 in file | YES | ACB 083538 - 83540 | NO |
| 270 | HG-591782 | 2003 | 1 | Gregory Carr / Frederick Hagley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 083668 - 83650 | NO | 29 GPRs on inventory, 25 in file; 0 Handwritten Notes on inventory, 3 in file; 0 Daily Major Incident Log, 1 in file | YES | ACB 083668 | NO |
| 271 | HG-623228 | 2003 | 1 | José Echevarria | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084679 - 84680 | NO | 20 GPRs on inventory, 26 in file; 0 Handwritten Notes on inventory, 1 in file | YES | ACB 084712 - 84713 | NO |
| 272 | HJ-660575 | 2003 | 1 | Sergio Tristan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084207 - 84208 | NO | 26 GPRs on inventory, 17 in file; 0 Handwritten Notes on inventory, 5 in file; 0 Daily Major Incident Log 1, file; 0 Daily Major Inventory on inventory, 1 in file | YES | ACB 084271 - 84279; ACB 084280; ACB 084281; ACB 084294 - 84295; ACB 084301; ACB 084308 | ACB 084273; ACB 084284; ACB 084308 |
| 273 | HJ-647200 | 2003 | 1 | Arthur Eoise / Derrick Duchett | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084408 - 84410 | NO | 55 GPRs on inventory, 53 in file; 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Inventory File on inventory, 1 in file; 0 To-From Memos on inventory, 1 in file | YES | ACB 084509 | YES |
| 274 | HJ-663717 | 2003 | 1 | Sandra Stevens | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034112 - 34113 | NO | 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 034412 | NO |
| 275 | HJ-666136 | 2003 | 1 | Johnny Moore | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034397 - 34398 | NO | 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 034452 | NO |
| 276 | HJ-664212 | 2003 | 1 | Anthony Jackson / Clayton Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034757 - 34758 | NO | 51 GPRs on inventory, 49 in file; 0 Handwritten Notes on inventory, 1 in file; 0 Daily Major Incident Log 1, file | YES | ACB 034900 - 34901; ACB 034908; ACB 034916 | NO |
| 277 | HJ-671123 | 2003 | UNK | Timothy Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | NO | ACB 040904 | N/A | 0 To-From Memos on inventory, 1 in file | YES | ACB 040907 | YES |
| 278 | HJ-671789 | 2003 | 1 | Mankith Jordan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 040062 - 59843 | NO | | NO | N/A | YES |
| 279 | HJ-675087 | 2003 | 1 | Albert Donoghal | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 034510 - 34502 | NO | 0 Daily Major Incident Log on inventory, 2 in file; 0 Cook County Sheriff's Incident Reports on inventory, 1 in file | YES | ACB 034572; ACB 034644 | YES |
| 280 | HJ-678000 | 2003 | 1 | Danny Brown / Dwight Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 040729 | NO | 0 Handwritten Notes on inventory, 3 in file; 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 040103 - 40112; ACB 040109 - 40111; ACB 040116; ACB 040155; ACB 040269 | YES |
| 281 | HJ-687904 | 2003 | 1 | Grace O'Shaughnessy / James Paisch | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045305 - 45307 | NO | 0 Handwritten Notes on inventory, 2 in file | NO | N/A | NO |
| 282 | HJ-733442 | 2003 | 1 | Charles Ruiz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045422 - 45423 | NO | 0 Daily Major Incident Log on inventory, 1 in file | YES | ACB 045507; ACB 045510 | NO |
| 283 | HJ-733462 | 2003 | 1 | Rosendo Ruiz / Lazaro Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 049571 - 34572 | NO | 71 GPRs on inventory, 53 in file; 0 Handwritten Notes on inventory, 51 in file | YES | ACB 049617; ACB 049621 | NO |
| 284 | HJ-734885 | 2003 | 1 | Kealdok Grey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 084668 - 84669 | NO | 41 GPRs on inventory, 31 in file; 0 Handwritten Notes on inventory, 52 in file | YES | N/A | NO |
| 285 | HJ-737306 | 2003 | 1 | Israel Ramirez / Jose L. Gonzalez / Melvin Carranza | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 086609 - 86602 | NO | 02 GPRs on inventory, 61 in file; 0 Handwritten Notes on inventory, 27 in file | YES | ACB 086609 - 86602; ACB 086609; ACB 086610; ACB 086123; ACB 086900; ACB 086906; ACB 086027; ACB 086028 | YES |
| 286 | HJ-743460 | 2003 | 1 | Victory Padin / Joseph Maldonado | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 086044 - 86549 | NO | 0 Handwritten Notes on inventory, 53 in file | YES | ACB 086417; ACB 086423 | NO |
| 287 | HJ-757626 | 2003 | 4 | Mahindu Anderson / Micah Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 054571 - 34572 | NO | 13 GPRs on inventory, 53 in file; 0 Handwritten Notes on inventory, 53 in file | YES | N/A | NO |

PX 307-458

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 60 of 74 PageID #:34448

PX 307-459

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
*Items in the Investigative File missing from the Permanent Retention File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS/RUNNING FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIALS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 10-499510 | 2003 | 4 | Randy Allen / Derrick Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 265 | 10-505759 | 2003 | 1 | Mark Scott | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 266 | 10-518921 | 2003 | 1 | James Wheeler / Edwin Harris | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 267 | 10-527566 | 2003 | 1 | Milton Love / Green Keltar | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 268 | 10-545640 | 2003 | 1 | Antonio Thomas / Tracy Cole / Timothy Fulton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 269 | 10-547916 | 2003 | 1 | Edward Makolinno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 270 | 10-591782 | 2003 | 1 | Gregory Carr / Frederick Bagley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 271 | 10-612228 | 2003 | 1 | Jose Echevarria | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 272 | 10-646975 | 2003 | 1 | Sergio Tennison | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 273 | 10-647205 | 2003 | 1 | Arthur Foote / Derrick Hanhart | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 274 | 10-661717 | 2003 | 1 | Sandra Stowers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 275 | 10-664116 | 2003 | 1 | Johnny Massey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 276 | 10-666452 | 2003 | 1 | Anthony Jackson / Clayton Sims | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 277 | 10-671123 | 2003 | UNK | Timothy Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 278 | 10-677109 | 2003 | 1 | Markeila Jenkins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 279 | 10-670287 | 2003 | 1 | Alfred Dismuguls | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 280 | 10-676909 | 2003 | 1 | Dante Brown / Dwight Allen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 281 | 10-687964 | 2003 | 1 | Gratas O'Shaughnessy / Jamie Couch / Charles Rice | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 282 | 10-689560 | 2003 | 1 | Charles Rice | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 283 | 10-733462 | 2003 | 1 | Brandale Ruiz / Lazaro Gutierrez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 284 | 10-754895 | 2003 | 1 | Kushlock Grey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 285 | 10-757596 | 2003 | 1 | Israel Ramirez / Jose L Gonzalez / Salvador Cisneros | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 286 | 10-741668 | 2003 | 1 | Valerie Pullie / Joseph Martinez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 287 | 10-757626 | 2003 | 4 | Mubashku Anderson / Micah Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-060

# CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| # | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET MATCH THE BASEMENT INVENTORY? | ARE GENERAL PROGRESS REPORTS MISSING FROM DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES FROM DEFENSE ATTORNEY FILE | ARE HANDWRITTEN NOTES FROM BASEMENT FILE MISSING FROM DEFENSE ATTORNEY FILE? | ARE TO-FROM MEMOS MISSING FROM DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO-FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO-FROM MEMOS FROM BASEMENT IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | HJ-774575 | 2003 | 1 | Lamont Douglas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 04/0092-04093 | NO | 44 GPRs on inventory, 28 in file | YES | ACB 04/1157, ACB 04/1162, ACB 04/1245 | NO |
| 289 | HJ-795304 | 2003 | 1 | Darrin Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041327 -41328 | NO | 9 Daily Major Incident Logs on inventory, 1 in file | NO | | NO |
| 290 | HJ-795462 | 2003 | 1 | Michael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041496 | NO | 9 Daily Major Incident Logs on inventory, 1 in file | NO | N/A | NO |
| 291 | HJ-796729 | 2003 | 1 | Juan Boone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041665 -41665 | NO | 44 GPRs on inventory, 43 in file | YES | ACB 041790 ACB 041799 | NO |
| 292 | HJ1831700 | 2003 | 1 | Santiago Torres | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041676 -41678 | NO | 9 Handwriting Notes on inventory, 3 in file | YES | ACB 041893, ACB 041822, ACB 041925 | NO |
| 293 | HJ1434810 | 2003 | 2 | Mickey Mason / Burrock Wells | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 041751 -24752 | NO | 9 Handwritten Notes on inventory, 2 in file | YES | ACB 042896 ACB 024804 | NO |
| 294 | HJ-845688 | 2003 | 4 | David Washington / Kanya Henry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 04920 -24921 | NO | 9 Handwritten Notes on inventory, 1 in file; 6 Clear Date Windscreen Arrest History on inventory, 0 in file | YES | ACB 04941 | NO |
| 295 | HK-000306 | 2004 | 1 | Daniel Brown / Dennis McArdle | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 044861 | NO | 9 Handwritten Notes on inventory, 1 in file; 6 Discovery Division Progress Report on inventory, 1 in file | YES | | NO |
| 296 | HK-106793 | 2004 | 1 | Phillip Harris(?) / Muhammed Abubaker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 037323-37326 | NO | Handwritten notes (37293, 37461, 37383, 37389) | YES | ACB 037293, ACB 037461, ACB 037461, ACB 037383, ACB 037389 | NO |
| 297 | HK-142414 | 2004 | 1 | Anthony Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035124-35125 | NO | Copy of Receipt & handwritten notes (35168) Handwritten note (35226) | YES | | NO |
| 298 | HK-146852 | 2004 | 1 | Steven Myers / Timothy Brown(?) | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 035172-35271 | NO | Inv. File Control (35267) Daily Major Incident Log (35390) | YES | ACB 035489-35490, ACB 035491 | NO |
| 299 | HK-150502 | 2004 | 1 | Oliver Cave-Joel | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 037737-37580 | NO | 2 Handwritten notes in file; 3 found on inventory (37741, 37867) | YES | ACB 037741, ACB 037739-37740, ACB 037758, ACB 037559-37559A, ACB 037854, ACB 037867 | YES |
| 300 | HK-150467 | 2004 | 1 | Dominique Dennis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 029425-29425 | NO | 1 Handwritten note in file, 4 found on Inventory (29445) | YES | ACB 037819 - 19820, ACB 029431, ACB 019706, ACB 019427-19825, ACB 019429, ACB 019425, ACB 019839, ACB 019841, ACB 019941, ACB 019944 | NO |
| 301 | HK-195199 | 2004 | 1 | Morris Harrelson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 037911-17912 | NO | Inv. File Control (17911) | NO | | NO |
| 302 | HK-196035 | 2004 | 1 | Jovonni Feyes | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 018004 | NO | Daily Major Incident Log (18000, 18005) | NO | | NO |
| 303 | HK-211174 | 2004 | 1 | Nuvon Foster / Laquita Collins / Katherine Collins / Lakesha Collins / Jennifer Daniels | YES | YES | ACB 010160, ACB 010164-167, ACB 010356-357, ACB 017 1173, ACB 010177-180, ACB 010216, ACB 010223-214, ACB 010221-217, ACB 010222, ACB 010526-527 | NO | N/A | NO | N/A | ACB/010214, ACB/010195 | YES | YES | ACB010254 | YES | ACB 037 18450, 38485, 38487, 38486-38488, 38541-38542, 38549-38551, 38554 | YES | 10176, 36077, 38459, 38487, 38486-38488, 38541, 38542, 38549, 38551, 38554 | No |
| 304 | HK-222787 | 2004 | 1 | Jerry Cooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 038330-38339 | NO | 3 Handwritten notes in file, 4 found on Inventory (38409, 38343, 38384) | YES | ACB 038376, ACB 038407-37766, ACB 038478, ACB 038343, 038400-38349, ACB 038384, 38542, ACB 038339-38335 | NO |
| 305 | HK-235040 | 2004 | 1 | Emerson Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 038611-38612 | NO | Major Crime Scene Reports (38793-38794) | YES | ACB 038779-38796 | NO |
| 306 | HK-272777 | 2004 | 1 | Jami Pena | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 018791-18795 | NO | Inv. File Control (18758) | NO | | NO |
| 307 | HK-238661 | 2004 | 1 | Glenn Miles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 018907-18918 | NO | 3 Handwritten notes in file, 0 found on Inventory | YES | ACB 018917-18919 | NO |
| 308 | HK-238678 | 2004 | 1 | Tylon Thigpen / Glenn Miles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 039133-39177 | NO | Crime Scene Report (39088) Inv. File Control (39089) Major Crime Scene Report (39090) Daily Major Incident Log (39088) | YES | ACB 039123-39173, ACB 039155 | NO |
| 309 | HK-240772 | 2004 | 1 | Thomas Dorsey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 039441-39440 | NO | 3 Technician notes in file, 0 found on Inventory | YES | ACB 039433-39453 | NO |
| 310 | HK-257794 | 2004 | 1 | Melvin Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 039599-39600 | NO | Inv. File Control (39599) Major Crime Scene Reports (39576-39577) | YES | ACB 039645, ACB 039637 | NO |
| 311 | HK-258390 | 2004 | 1 | Laquan Griffin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 019902 | NO | Crime Scene Report (19968) IDP Subpoena (19906) | NO | | NO |
| 312 | HK-316479 | 2004 | 1 | Sergio Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 019896-19887 | NO | 3 Technician notes in file, 0 found on Inventory | YES | ACB 019883-19886 | NO |
| 313 | HK-359543 | 2005 | 1 | Cordelio Dukes | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 039889-39900 | NO | Daily Major Incident Log (39901) | NO | | NO |
| 314 | HK-377605 | 2005 | 1 | Steven George / Elijah Santiago | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 04017-40159 | NO | Homicide Detail Follow-Up Report (40171) Photos - Scene Body Major Incident Notification Detail | YES | ACB 04017, ACB 040065 | YES |
| 315 | HK-378604 | 2005 | 1 | Ronnie Carpenter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 040592, ACB 040592-5, ACB 040807, ACB 040612 | NO | | NO | | NO |

Case: 1:18-cv-03029 Document #: 511-50 Filed: 03/15/24 Page 61 of 73 PageID #:64151

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-061

| RECORDS DIVISION NUMBER | | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | IS THE INVESTIGATOR FILE INVENTORY IN THE PERMANENT RETENTION FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR HANDWRITTEN NOTES | ARE TO-FROM MEMOS MISSING FROM THE BASEMENT FILE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MEMOS TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | IG-776375 | 2003 | 1 | Lamont Douglas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 289 | IG-793264 | 2003 | 1 | Darren Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 290 | IG-795462 | 2003 | 1 | Michael Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 291 | IG-796229 | 2003 | 1 | Juan Boone | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 292 | IG-816180 | 2003 | 1 | Santiago Torres | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 293 | IG-834810 | 2003 | 2 | Mickey Mason Renrock Wells | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 294 | IG-845688 | 2003 | 4 | David Washington Kenya Hatey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 295 | IBK-000106 | 2004 | 1 | Daniel Brown Dennis McArdle | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 296 | IBK-106791 | 2004 | 1 | Philip Hartsfield Muhammad Abdulaziz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 297 | IBK-142414 | 2004 | 1 | Anthony Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 298 | IBK-144452 | 2004 | 1 | Steven Myers Timothy Brewer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 299 | IBK-150502 | 2004 | 1 | Oliver Crawford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 300 | IBK-166540 | 2004 | 1 | Dominque Dennis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 301 | IBK-185199 | 2004 | 1 | Morris Hawkins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 302 | IBK-186033 | 2004 | 1 | Jarrond Rayon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 303 | IBK-211134 | 2004 | 1 | Naveon Foster Lorean Calhoun Katherine Calhoun Terrence Jones Lakeisha Collins Janellin Daniels | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 304 | IBK-222787 | 2004 | 1 | Jerry Cooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 305 | IBK-223660 | 2004 | 1 | Dennis Edwards | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 306 | IBK-224177 | 2004 | 1 | Juan Perez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 307 | IBK-230941 | 2004 | 1 | Glenn Miles | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 308 | IBK-230470 | 2004 | 1 | Tyrbin Thigpen Jamal Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 309 | IBK-245172 | 2004 | 1 | Thomas Flowers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 310 | IBK-253794 | 2004 | 1 | Malcin Washington | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 311 | IBK-266440 | 2004 | 2 | Lamont Griffin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 312 | IBK-318879 | 2004 | 1 | Sergio Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 313 | IBK-355943 | 2004 | 1 | David Valentine | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 314 | IBK-377005 | 2004 | 1 | Marcelo Santiago Elijah Santiago | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 315 | IBK-378604 | 2005 | 1 | Ronnie Carpenter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Case: 1:10-cv-01168 Document #: 1185-54 Filed: 02/24/17 Page 63 of 74 PageID #:34451

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-062

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING DEFENSE ATTORNEY MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | BATES NUMBER FOR INVENTORY SHEET IN THE DEFENSE ATTORNEY FILE / BASEMENT FILE | ARE ORIGINAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR PROGRESS REPORTS? | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE ECI FROM MINOR MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING ECI FROM MINOR | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBER FOR HANDWRITTEN NOTES IN THE FILE? | ARE THERE ECI FOR THE PD FROM MINOR IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | BE-064487 | 2004 | RL Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 047042–047047 | NO | Daily Major Incident Log (46162–46163); 1 To-From memo in file; Criminal Inventory (46051) | NO | N/A | NO |
| 317 | BE-064407 | 2004 | Delvce Turpin | YES | YES | ACB 064801–ACB 064808, ACB 064812, ACB 064845–052, ACB 064900, ACB 064910, ACB 064959, ACB 064895, ACB 064896, ACB 064897, ACB 064942–49 | NO | N/A | YES | *ACB 060092–069 *ACB 064033 | YES | ACB 064102 | NO | N/A | YES | ACB 048060–097 | NO | Handwritten Note; Photos – Scene/Body; Daily Major Incident Log | YES | ACB 064102 | NO |
| 318 | EE-061661 | 2004 | Donnell Johnson | YES | YES | ACB 064617–861, ACB 064875–889, ACB 064893–911, ACB 069933–34, ACB 069900–916, ACB 069924, ACB 069932 | NO | N/A | NO | N/A | YES | ACB 061461, A-069111186 | NO | N/A | YES | ACB 069891–041180 | NO | To-From Memos; Major Incident Notification Email | NO | N/A | NO |
| 319 | EE-061410 | 2004 | William Hall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 043643–1264 | NO | Handwritten notes in file; Criminal Inventory (43367, 43370–43372, 43374, 43380, 43384–85); Inventory (44134) | YES | ACB 043643–1264 | NO |
| 320 | EE-044059 | 2004 | Tyrone Gill | YES | YES | ACB 043177–ACB 044160, 044261–ACB 044175, 044199–ACB 044183, ACB 044141–ACB 044184 | NO | N/A | YES | ACB 044177 | NO | N/A | NO | N/A | YES | ACB 043175–41175 | NO | Handwritten notes (43790) | YES | ACB 043175–41175 | NO |
| 321 | BE-049683 | 2004 | Jamell Murphy / Melvin Wilson / Noah Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 049274–42011 | NO | Handwritten notes (42082) | NO | N/A | NO |
| 322 | BE-057513 | 2004 | Juan Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 042062–042066 | NO | Inv. File Control (42062); Daily Major Incident Log (42082–42084) | NO | N/A | NO |
| 323 | BE-057942 | 2004 | Vincent Hudson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062212 | NO | Inv. File Control (62212) | NO | N/A | NO |
| 324 | BE-049545 | 2004 | Samuella Green | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062245 | NO | Handwritten notes (62212–062211) | NO | N/A | NO |
| 325 | BE-065885 | 2004 | Cardotanec Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062245 | NO | Handwritten notes (62273) | YES | ACB 062273 | NO |
| 326 | BE-070751 | 2004 | Vavas Colbert | YES | YES | ACB 063658–ACB 062616, ACB 063613, ACB 063639–ACB 062629, ACB 063640, ACB 063645, ACB 063629–40, ACB 063646–48, ACB 063657, ACB 063655–60, 063627, 63750, ACB 063639 | NO | N/A | NO | ACB 062437 | YES | ACB 062437 | YES | ACB 063618, ACB 062446 | YES | ACB 062441–443 | NO | Photos – Scene/Body; Daily Major Incident Log; To-From Memo; Subpoena – Defense | NO | N/A | NO |
| 327 | BE-070167 | 2004 | William Smith / James Murray / Derrick Ogburn / Samuel Seymour / Arthur Deal / Russell Coleman / Keith Miller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 062096–62697, ACB 062700 | NO | Handwritten notes (62085, 63005); To-From memos (63126–63131, 63176, 63213) | YES | ACB 062096–2697, ACB 062700 | NO |
| 328 | BE-063176 | 2004 | Adrian Miller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 063094–63090 | NO | To-From memos (63130–63131, 63170, 63176, 63213) | YES | ACB 063094–63090 | NO |
| 329 | BE-067668 | 2004 | Daniel Bradford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 056959–56600 | NO | Inv. File Control (56959) | NO | N/A | NO |
| 330 | BE-090841 | 2004 | James Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 056166–56107 | NO | 27 GPRs on file, 24 listed on inventory | NO | N/A | NO |
| 331 | BE-526394 | 2004 | Shona Backac | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 056071–56410 | NO | Handwritten notes (56556, 56221) | YES | ACB 056071–56410 | NO |
| 332 | BE-526410 | 2004 | Joan Mateer | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060095 | NO | Handwritten notes (60095) | NO | N/A | NO |
| 333 | BE-526598 | 2004 | Anthony Ford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 057929–57930 | NO | Handwritten notes (60095, 56971, 56980, 56969, 56977, 57000, 56987, 57055) | NO | N/A | NO |
| 334 | BE-526670 | 2004 | Brandyn Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 057222–57294 | NO | Request for Evidence Technician (57929) | YES | ACB 057222–57294 | NO |
| 335 | BE-045173 | 2004 | Terry Downen | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 045234–45294 | NO | Handwritten notes (45234) | YES | ACB 045234–45294 | NO |
| 336 | BE-564862 | 2004 | Kimothy Randall / Marcus Watkins / Tyrone Nelson | NO | N/A | ACB 062124–062168 062164644 | NO | N/A | NO | ACB 060452 | NO | N/A | NO | N/A | YES | ACB 062143–062264 | NO | Property Inv. No. (062125); Handwritten notes (45063) | NO | N/A | NO |
| 337 | BE-593970 | 2004 | Thomas Parson | YES | NO | | YES | ACB 060453–060457 | NO | N/A | NO | N/A | NO | N/A | YES | ACB 060443 | No | Handwritten notes (060453) | NO | N/A | NO |
| 338 | BE-593904 | 2004 | Elbia Hawkins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 060410 | YES | Daily Major Incident Log | YES | ACB 060410 | YES |
| 339 | BE-593898 | 2004 | Joel Gibbons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 064296–64126, 648113 | NO | Handwritten notes (64294, 648111) | YES | ACB 064296–64126, 648113 | NO |
| 340 | BE-593944 | 2005 | Bayvontae Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 064665 | NO | To-From memos (64465) | NO | N/A | NO |

PX 307-063

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION FILE NUMBER | YEAR | AREA | DEFENDANT(S) | WAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS REPORTED FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 316 | HK-404487 | 2004 | 1 | EL Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 317 | HK-406497 | 2004 | 1 | Delvin Tapus | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 318 | HK-416663 | 2004 | 1 | Donnell Johnson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 319 | HK-431416 | 2004 | 1 | William Hall | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 320 | HK-446570 | 2004 | 1 | Terron Gill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 321 | HK-449082 | 2004 | 1 | Jamil Murphy / Melvin Williams / Noah Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 322 | HK-457513 | 2004 | 1 | Juan Rodriguez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 323 | HK-457942 | 2004 | 1 | Vincent Hudson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 324 | HK-459545 | 2004 | 1 | Somalik Green | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 325 | HK-461883 | 2004 | 1 | Cuahtemoc Padilla | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 326 | HK-470751 | 2004 | 1 | Veron Colbert | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 327 | HK-479165 | 2004 | 1 | William Smith / James Massey / Danzius Gray / Samuel Dupree | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 328 | HK-483176 | 2004 | 1 | Arthur Deer / Ronndle Coleman / Adrice Miller | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 329 | HK-487688 | 2004 | 1 | Daniel Bradford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 330 | HK-506485 | 2004 | 1 | Trenton William / Virgil Duram | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 331 | HK-526394 | 2004 | 1 | Shauna Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 332 | HK-526818 | 2004 | 1 | Juan Munoz | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 333 | HK-530596 | 2004 | 1 | Anthony Barne | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 334 | HK-539066 | 2004 | 1 | Anthony Ford | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 335 | HK-550173 | 2004 | 1 | Brandyn Anderson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 336 | HK-564062 | 2004 | 1 | Troy Freson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 337 | HK-564454 | 2004 | 1 | Kennetta Randall / Russell Archfield / Tyrone Nelson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 338 | HK-593570 | 2004 | 1 | Thurber Parisi | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 339 | HK-598963 | 2004 | 1 | Elliot Havens / Joel Cobbins | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 340 | HK-620644 | 2004 | 1 | Raivione Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

| RECORDER YEAR NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DO THE GENERAL PROGRESS REPORTS IN THE BASEMENT DEFENSE ATTORNEY FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBER FOR GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING HANDWRITTEN NOTES | ARE ITAS FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE HANDWRITTEN MEMOS FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 2004 | 1 | Christopher Walton, Melton Walton, Devon Tyrell | YES | YES | ACH 66441-1, ACH 66492-517, ACH 66496-514, ACH 66452-595, ACH 66559-561, ACH 66562, ACH 66366-597, ACH 66508-509, ACH 66503-505, ACH 66503-385, ACH 66506-507, ACH 66506, ACH 66508 | NO | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 660987-66982 | NO | Original Case Incident Report; Major Incident Notification Detail; Court Complaint; Photos - Scene/Body | NO | N/A | NO |
| 342 | 2004 | 1 | Medardos Wells | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665191 | YES | Inv. File Control (65191) | NO | N/A | NO |
| 343 | 2004 | 1 | Antonio Bustos | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665244-65393 | YES | Daily Major Incident Log (65393) | YES | ACH 665391, ACH 665424 | NO |
| 344 | 2004 | 1 | Merrell Body, Larry DuBois | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665515-65516 | NO | Inv. File Control (65515) | NO | N/A | NO |
| 345 | 2004 | 1 | Robert Curry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665547-65646 | YES | Daily Major Incident Log (65547-65646); 23 GPRs on Dec 24 listed on inventory | YES | ACH 665549-ACH 665549, ACH 665646 | NO |
| 346 | 2004 | 1 | Harold Ivey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665848-65850 | YES | Handwritten note (65850) | YES | ACH 665848 | NO |
| 347 | 2004 | 1 | Andrew Binion | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665940-66141 | YES | Inv. File Control (66141); Daily Major Incident Log (66141) | NO | N/A | NO |
| 348 | 2004 | 1 | Anthony Riley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 665566-65558 | NO | Daily Major Incident Log (66558-66555); Inv. File Control (66558) | YES | ACH 665558 | NO |
| 349 | 2004 | 1 | Shavron Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 666683-66684 | YES | To-from memo (66684) | YES | ACH 666174, ACH 666172-66683, 666174 | NO |
| 350 | 2004 | 1 | [multiple] | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 667028-67027 | NO | To-from memos (67022-67023); Handwritten note (67176, 67245) | YES | ACH 667030, ACH 667245 | ACH 667028, ACH 667035, ACH 666974 |
| 351 | 2004 | 1 | Leila Walker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 667461-67462 | YES | Inv. File Control (67461) | NO | N/A | NO |
| 352 | 2004 | 1 | Dameau R. Chandler | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 667610-67613 | NO | Handwritten memo (67612, 67674, 68057); Photos (67673) | Yes | ACH 667612-67573, ACH 667610, ACH 667675, ACH 667610, 667570, ACH 667610, ACH 667610-66143 | ACH 667610-67-676, ACH 68143 |
| 353 | 2004 | 1 | Max McCoy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 668225-68223 | NO | Handwritten note (68199) | YES | ACH 668199 | NO |
| 354 | 2004 | 1 | Darryl Conway | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 668377 | YES | Inv. File Control (68377) | NO | N/A | NO |
| 355 | 2004 | 4 | Fernando Nogner | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 668448 | YES | Preventable File Supervisor's Check List (68448); Inv. File Control (68448); Subpoena (68457-68458) | YES | ACH 668448 | NO |
| 356 | 2005 | 1 | Curtis Vezzetti | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 642234-42239 | YES | Major Incident Notification Detail; Handwritten Note | NO | N/A | NO |
| 357 | 2005 | 1 | Muhannad Faheem | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 642494-42492 | YES | Rid Unit; To-from Memo; Same/Body Photos | YES | ACH 642494 | NO |
| 358 | 2005 | 1 | Parttau Black | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 642800 | YES | Handwritten Note; Photos - Scene/Body | YES | ACH 642799, ACH 642800, ACH 642800 | NO |
| 359 | 2005 | 1 | John Smith/Ir | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 642923-42923 | NO | Major Incident Notification Detail; Photos - Scene/Body | NO | N/A | NO |
| 360 | 2005 | 1 | Daniel Olivares | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 643131-43133 | YES | Handwritten Note; Photos - Scene; Major Incident Notification Detail; GPRs | YES | ACH 643287, ACH 643287, ACH 643287, ACH 643153, ACH 643162 | NO |
| 361 | 2005 | 1 | Elfrain Foster, Marshall Simmons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 643555-48055 | YES | Handwritten Note; To-From Memo; Major Incident Notification Detail | YES | ACH 644608, ACH 643555, ACH 643555, ACH 644591, ACH 644503 | NO |
| 362 | 2005 | 1 | Michael Parish | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 660557-68956 | YES | Handwritten Notes; Major Incident Notification Detail; Daily Major Incident Log; Photos - Scene/Body | YES | ACH 660551 | NO |
| 363 | 2005 | 1 | Christopher Butler, Robert Kennedy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 669142-69144 | YES | Handwritten Notes; Major Incident Notification Detail; 2nd DOA/Gov.; excerpt (Data Enter DD Area) | YES | ACH 660978 | YES |
| 364 | 2005 | 1 | Brian Wynne, Travis Weston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 669484-68408 | YES | Receipt; Major Incident Notification Detail | YES | ACH 670984, ACH 670913, ACH 670976, ACH 670978, ACH 670229 | NO |
| 365 | 2005 | 1 | Lenry Wilson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 669804-68972 | YES | Handwritten note; Moving of Arrestee; Major Incident Notification Detail; Photos - Scene/Body | YES | ACH 670984, ACH 670913, ACH 670229 | NO |
| 366 | 2005 | 1 | Antwan Rogers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACH 668596-68597 | YES | Major Incident Notification Detail; Photos - Scene/Body | NO | N/A | NO |

PX 07-064

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-065

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigator File missing from the Permanent Retention File

| IDENTIFYING INFORMATION | | | | HAS A PERMANENT RETENTION FILE BEEN PREPARED? | IS THE INVESTIGATIVE FILE IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | | | | | | | | | | |
| 341 | HK-439846 | 2004 | 1 | Christopher Walton, Michael Watson, Devon Terrell | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 342 | HK-447145 | 2004 | 1 | Markeeba Walls | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 343 | HK-465121 | 2004 | 1 | Antoine Burton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 344 | HK-466979 | 2004 | 1 | Merrell Steele | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 345 | HK-493198 | 2004 | 1 | Larry Steele | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 346 | HK-501076 | 2004 | 1 | Robert Curry | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 347 | HK-546784 | 2004 | 1 | Harold Ivey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 348 | HK-563669 | 2004 | 1 | Andrew Binion | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 349 | HK-576079 | 2004 | 1 | Anthony Riley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 350 | HK-788722 | 2004 | 1 | Shevona Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 351 | HK-792194 | 2004 | 1 | Juan Martinez, Steven Nevarez, Alejandro Mata, Jerry Medina, Antonio Rincon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 352 | HK-798753 | 2004 | 1 | Adok Walker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 353 | HK-811051 | 2004 | 1 | Dammey R. Chandler | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 354 | HK-811124 | 2004 | 1 | Max McCoy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 355 | HK-823605 | 2004 | 4 | Daryl Conway | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 356 | HL-203752 | 2005 | 1 | Fernando Naquez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 357 | HL-219488 | 2005 | 1 | Curtis Vincente | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 358 | HL-227322 | 2005 | 1 | Muhammad Osborn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 359 | HL-236577 | 2005 | 1 | Patrico Black | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 360 | HL-242958 | 2005 | 1 | John Steanbo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 361 | HL-246858 | 2005 | 1 | Daniel Olivares | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 362 | HL-249491 | 2005 | 1 | Eduird Foster, Marshall Simmons | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 363 | HL-267614 | 2005 | 1 | Michael Parish | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 364 | HL-326591 | 2005 | 1 | Christopher Butler, Robert Kennedy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 365 | HL-336764 | 2005 | 1 | Brian Watson, Travis Watson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 366 | HL-355932 | 2005 | 1 | Antwon Rogers | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE DEFENSE ATTORNEY FILE INVENTORY SHEET MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | ARE ORIGINAL PAGES/REPORTS FROM THE DEFENSE INVENTORY SHEET MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBER FOR MISSING GENERAL PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE DEFENSE INVESTIGATIVE FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES MISSING FROM THE DEFENSE ATTORNEY FILE | ARE TYPED FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TYPED FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TYPED FROM MEMOS IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | HL-561700 | 2005 | 1 | Kevin Smith | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 086723-086728 | NO | Major Incident Notification Detail / Photos - Scene/Body | YES | ACB 086703 | NO |
| 368 | HL-370845 | 2005 | 1 | Levester Hill | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 086902-86904 | NO | Major Incident Notification Detail / Subpoena/reports Not in file(different handwritten notes) / Phone records | NO | ACB 087030 ACB 087041 ACB 087044 | YES |
| 369 | HL-371164 | 2005 | 1 | Antonn Bailey | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 087227-87229 | NO | Major Incident Notification Detail / Receipt / Subpoena/reports Not in file(different handwritten notes) | N/A | N/A | NO |
| 370 | HL-371670 | 2005 | 1 | Milton Howard | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 087431 | NO | Photos - Scene/Body / Supp. Report | YES | ACB 087417 | NO |
| 371 | HL-363450 | 2005 | 1 | Charles Littlejohn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 070230-70321 | NO | Major Incident Notification Detail / Moving of Prisoner | NO | N/A | NO |
| 372 | HL-397037 | 2005 | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 070250-70350 | NO | Photos - Scene/Body / Major Incident Notification Detail | NO | N/A | NO |
| 373 | HL-393452 | 2005 | 1 | Larry Carter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 070708 | NO | Subpoena/Copy of case with different handwritten notes / Major Incident Notification Detail | NO | N/A | NO |
| 374 | HL-398677 | 2005 | 1 | Leon Lashley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 070675-70876 | NO | Photos - Scene/Body / Original Case Incident Report | YES | ACB 071546 | NO |
| 375 | HL-407548 | 2005 | 1 | Antoine Evans | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 071050-71053 | NO | Supervisor's Homicide Audit / Photos - Scene/Body | NO | N/A | ACB 071546 / ACB 071547 / ACB 071591 |
| 376 | HL-448554 | 2005 | 1 | Jarell Brown | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 071400, ACB 071425, ACB 071409, ACB 071440-071445, ACB 071449, ACB 071561, ACB 071441 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents | NO | N/A | NO |
| 377 | HL-484695 | 2005 | 1 | Raul Lopez / Michael Nieto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 071751, ACB 071751, ACB 071731, ACB 071666, ACB 071561, ACB 071556, ACB 071768, ACB 071765, ACB 071760 | NO | Major Incident Notification Detail / Homicide Case Folder / Table of Contents / Case Incident Report / Handwritten Notes / Supplementary Report | YES | ACB 071741 ACB 071751 | NO |
| 378 | HL-484812 | 2005 | 1 | Francisco Quezada | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 072231, ACB 072211, ACB 072235, ACB 072201, ACB 072208 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents / Supplementary Homicide Audit Review | NO | N/A | NO |
| 379 | HL-486060 | 2005 | 1 | Jeremiah Velten | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 087274, ACB 072729, ACB 072751, ACB 072716, ACB 072742, ACB 072739, ACB 072717, ACB 087279, ACB 087281, ACB 087280 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents / Bio. Card / Supervisory Homicide Audit Review / Photos - Prison | NO | N/A | NO |
| 380 | HL-480674 | 2005 | 1 | Sergio Mendoza / Juan Mendoza | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 088091, ACB 088093, ACB 088111, ACB 088110, ACB 088149 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents / Photos - Scene/Body / Supervisory Homicide Audit Review | NO | N/A | NO |
| 381 | HL-504078 | 2005 | 1 | Julio Guerrero | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 087247, ACB 072456, ACB 072452, ACB 072461, ACB 072497, ACB 072124, ACB 087259, ACB 072772 | NO | Major Incident Notification Detail / Supervisory Homicide Audit Review / Supp. Reports | NO | N/A | NO |
| 382 | HL-509628 | 2005 | 1 | Reginald Webb | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 072843, ACB 072847, ACB 072852, ACB 072881, ACB 072901, ACB 072902, ACB 072984 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents / Supp. Reports / Homicide Audit Review | NO | N/A | NO |
| 383 | HL-516150 | 2005 | 1 | Tony Moore | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 073056, ACB 073065, ACB 073096, ACB 073064, ACB 073154, ACB 073145, ACB 073121, ACB 073124, ACB 073037, ACB 073215 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents / Supervisory Homicide Audit Review | YES | ACB 072996-004 | NO |
| 384 | HL-519784 | 2005 | 1 | Marion Garcia | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 073556, ACB 073565, ACB 073596, ACB 073534, ACB 073551, ACB 073596, ACB 073537, ACB 073211, ACB 073516, ACB 073156 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents | NO | N/A | NO |
| 385 | HL-524827 | 2005 | 1 | Dangelo Norwood | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 077386, ACB 077391-77410, ACB 077360, ACB 077347 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents | YES | ACB 075536 ACB 075547 | NO |
| 386 | HL-527629 | 2005 | 1 | Timothy Fountain | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 077860, ACB 077866, ACB 077891, ACB 077817-77819, ACB 077850, ACB 077380, ACB 077866, ACB 077859 | NO | Major Incident Notification Detail / Homicide Case Folder Table of Contents / Handwritten Note / Bio Card | YES | ACB 077866 ACB 077860 | YES |

PX 307-066

PX 307-067

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | | PERMANENT RETENTION FILE COMPARISON: *Items in the Investigation File missing from the Permanent Retention File* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | DEFENDANT NAME | YEAR | AREA | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE (HANDWRITTEN) NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING (HANDWRITTEN) NOTES | ARE TO-FROM MEMOS MISSING FROM THE PERMANENT RETENTION FILE? | DATES NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 367 | HL-341791 | Kevin Smith | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 368 | HL-370043 | Levonne Hill | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 369 | HL-271164 | Armon Bailey | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 370 | HL-273670 | Milton Housad | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 371 | HL-185010 | Charles Littlejohn | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 372 | HL-187017 | Ciro Iniguez / Cid Vicious | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 373 | HL-195632 | Larry Carter | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 374 | HL-299677 | Louis Laskey | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 375 | HL-407548 | Antoine Evans | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 376 | HL-448314 | Jarell Brown | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 377 | HL-446055 | Raul Lopez / Michael Nolin | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 378 | HL-484412 | Francisco Quezada | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 379 | HL-446965 | Anointab Fallon | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 380 | HL-449874 | Sergio Mendoza / Jaun Mendoza | 1 | | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 381 | HL-504078 | Jake Guerrero | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 382 | HL-509624 | Reginald Walls | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 383 | HL-516150 | Tony Moore | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 384 | HL-193706 | Marcos Garcia | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 385 | HL-523827 | Dontgale Norwood | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 386 | HL-527620 | Timothy Fountain | 2005 | 1 | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

## CRIMINAL DEFENSE ATTORNEY FILE COMPARISON
### Items in the Investigative File missing from the Criminal Defense Attorney File

| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANTS | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | IS THE INVENTORY COMPLETE? | ARE THERE HANDWRITTEN NOTES IN THE BASEMENT FILE? | ARE THERE HANDWRITTEN NOTES MISSING FROM THE DEFENSE FILE? |
|---|---|---|---|---|---|---|---|---|---|
| HL-534365 | 2005 | 1 | Michael Thorpe | NO | N/A | YES | NO | NO | NO |
| HL-543194 | 2005 | 1 | Clara Taylor | NO | N/A | YES | NO | YES | YES |
| HL-543691 | 2005 | 1 | Eusebio Callegava | NO | N/A | YES | NO | NO | NO |
| HL-555606 | 2005 | 1 | Jamaal Collier | NO | N/A | YES | NO | YES | NO |
| HL-567137 | 2005 | 1 | SJ Patrick Tracey | NO | N/A | YES | NO | YES | NO |
| HL-573900 | 2005 | 1 | Darnell Crume, Thomas Curtis, John Shields, Marvin Bone | NO | N/A | YES | NO | YES | NO |
| HL-604727 | 2005 | 1 | Astria Love | NO | N/A | YES | NO | NO | NO |
| HL-612170 | 2005 | 1 | Jose Elizondo | NO | N/A | YES | NO | YES | YES |
| HL-617116 | 2005 | 4 | Apolinar Hernandez | NO | N/A | YES | NO | NO | NO |
| HL-619391 | 2005 | 4 | Andres Rojas | NO | N/A | YES | NO | YES | NO |
| HL-620024 | 2005 | 1 | Wardell Nugara | NO | N/A | YES | NO | YES | NO |
| HL-641342 | 2005 | 1 | Jose Salcedo | NO | N/A | YES | NO | NO | NO |
| HL-656289 | 2005 | 1 | Brian Goolsby | NO | N/A | YES | NO | YES | YES |
| HL-662580 | 2005 | 1 | Raul Gomez | NO | N/A | YES | NO | YES | YES |
| HL-669557 | 2005 | 1 | Emil Koufalis, Christopher Kronenberger | NO | N/A | YES | NO | NO | NO |
| HL-673823 | 2005 | 1 | Darnum Thomas | NO | N/A | YES | NO | NO | NO |
| HL-716670 | 2005 | 1 | Daniel Zavala, Adalberto Macias, Juan Sandoval | NO | N/A | YES | NO | NO | NO |
| HL-722490 | 2005 | 1 | Jonathan Brooks | NO | N/A | YES | NO | YES | YES |

PX 307-068

PX 307-069

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

| IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON — Items in the Investigative File missing from the Permanent Retention File | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE THE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES (HANDWRITTEN NOTES) | ARE TO-FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO-FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
| 387 | HL-534368 | 2005 | 1 | Michael Thorpe | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 388 | HL-543594 | 2005 | 1 | Chris Taylor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 389 | HL-543691 | 2005 | 1 | Eustdoeo Calligan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 390 | HL-535606 | 2005 | 1 | Jamaal Collier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 391 | HL-561317 | 2005 | 1 | St Patrick Trusty | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 392 | HL-575680 | 2005 | 1 | Darrell Crume / Thomas Carey / Julius Nkukk / Marvin Shaw | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 393 | HL-460722 | 2000 | 1 | Justin Love | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 394 | HL-421278 | 2005 | 1 | Jose Elizondo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 395 | HL-447116 | 2005 | 4 | Apolinar Hernandez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 396 | HL-491503 | 2005 | 4 | Andres Rojas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 397 | HL-426824 | 2005 | 1 | Wardell Nugan | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 398 | HL-441542 | 2005 | 1 | Jose Salcedo | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 399 | HL-456289 | 2005 | 1 | Brian Goolsby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 400 | HL-462306 | 2005 | 1 | Raul Gomez | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 401 | HL-460557 | 2005 | 1 | Emil Korotch / Christopher Kannenburger | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 402 | HL-457823 | 2005 | 1 | Darmen Thomas | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 403 | HL-710670 | 2005 | 1 | Daniel Zavala / Gilbert Ochoa / Jesus Sandoval | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 404 | HL-722490 | 2005 | 1 | Jonathan Brooks | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

**CRIMINAL DEFENSE ATTORNEY FILE COMPARISON**
*Items in the Investigative File missing from the Criminal Defense Attorney File*

| RECORD/INVENTORY NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATORY MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DOES THE INVENTORY SHEET IN THE DEFENSE FILE MATCH THE INVENTORY SHEET IN THE BASEMENT FILE? | BATES NUMBERS FOR MISSING PROGRESS REPORTS FROM THE DEFENSE ATTORNEY FILE? | ARE HANDWRITTEN NOTES FROM THE GENERAL PROGRESS REPORTS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE INVESTIGATORY MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING FROM MEMOS | DOES THE BASEMENT FILE CONTAIN AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES IN THE FILE | ARE THERE HANDWRITTEN NOTES FROM MEMO MISSING IN THE FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | 2005 | 1 | Michael Nunn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Handwritten Notes / Supplementary Homicide Audit Review / Photos – Scene/Body | YES | ACB 088498-613 | NO |
| 406 | 2006 | 1 | Lonnell Payne | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Photos – Scene/Body / Homicide Case Folder Table of Contents / Handwritten Notes | YES | | NO |
| 407 | 2006 | 1 | Nicholas Izguerra | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Receipt / Supplementary Homicide Audit Review / Photos – Scene/Body | NO | N/A | NO |
| 408 | 2006 | 1 | Axel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Investigative Alert / Case / Photos – Scene / Major Incident Notification Detail | NO | N/A | NO |
| 409 | 2006 | 1 | Christopher Seabon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Homicide Case Folder Table of Contents / Handwritten Notes | YES | | NO |
| 410 | 2006 | 1 | Derrick Linton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Supplement Report / Photos – Scene / Major Incident Notification Detail / Homicide Case Folder Table of Contents / Handwritten Notes | NO | N/A | NO |
| 411 | 2006 | 1 | Jamidio Barron | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Photos – Scene/Body / Homicide Case Folder Table of Contents | YES | ACB 069209 | NO |
| 412 | 2006 | 1 | Marlin Garner / Frederick Dozier | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Photos – Scene/Body / Polygraph / Digital Recording / DVD Receipt / Major Incident Notification Detail / Homicide Case Folder Table of Contents / Handwritten Notes / Supplementary Homicide Audit Review | YES | ACB 069097 / ACB 069100 / ACB 069102 | NO |
| 413 | 2006 | 1 | Eddie Falone / Devaron Underwood / Jeremiah Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | 669 | NO | Firearm/Firearm Receipt / Homicide Case Folder Table of Contents / Clear Case Notification / Criminal History / Bureau of Record Services Deployment Operations / DUI Alarm Retrieval / Investigative Alerts / Photos – Person / Handwritten Note / CCDOC Detainee Report / CRISIS Menu / Photos – Scene | YES | ACB 067910 / ACB 070600 | NO |
| 414 | 2006 | 1 | Bruce Ervin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Handwritten Notes / Photos – Scene/Body / Homicide Case Folder Table of Contents / Supplementary Homicide Audit Review | YES | ACB 078697 / ACB 070660 | NO |
| 415 | 2006 | 1 | Axel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Photos – Scene/Body / Homicide Case Folder Table of Contents / Handwritten Notes | NO | N/A | NO |
| 416 | 2006 | 1 | Jorge Flores | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Major Incident Notification Detail / Report Entry/Internal ERPT / Attorney Letter / Supplementary Homicide Audit Review | NO | N/A | NO |
| 417 | 2006 | 1 | David Aguilera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | | NO | Photos – Person / Major Incident Notification Detail / Handwritten Notes / Supplementary Homicide Audit Review | NO | N/A | NO |

PX 307-070

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-071

## PERMANENT RETENTION FILE COMPARISON
### Items in the Investigative File missing from the Permanent Retention File

| RECORDS DIVISION INVENTORY NUMBER | YEAR | AREA | DEFENDANT(S) | HAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATIVE MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 HL-008159 | 2005 | 1 | Michael Nunn | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 406 HM-100890 | 2006 | 1 | Lenord Payne | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 407 HM-140888 | 2006 | 1 | Nicholas Esparza | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 408 HM-182777 | 2006 | 1 | Ariel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 409 HM-199458 | 2006 | 1 | Christopher Sutton | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 410 HM-208287 | 2006 | 1 | Derrick Lemon | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 411 HM-231046 | 2006 | 1 | Jennifer Rovero | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 412 HM-232296 | 2006 | 1 | Marlin Gamoe / Frederick Dowd | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 413 HM-264904 | 2006 | | Eddie Fonton / Tyrionne Underwood / Jameilah Williams | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 414 HM-278269 | 2006 | 1 | Bruce Ervin | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 415 HM-304212 | 2006 | 1 | Ariel Bueno | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 416 HM-307558 | 2006 | 1 | Jorge Flores | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 417 HM-318752 | 2006 | 1 | David Aguilda | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-072

| IDENTIFYING INFORMATION | | | | | CRIMINAL DEFENSE ATTORNEY FILE COMPARISON (Items in the Investigative File missing from the Criminal Defense Attorney File) | | | | | | | | | | INVESTIGATIVE FILE INFORMATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | HAS CRIMINAL DEFENSE ATTORNEY FILE BEEN PRODUCED? | ARE INVESTIGATIVE MATERIALS MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING INVESTIGATIVE MATERIALS | DOES THE DEFENSE ATTORNEY FILE CONTAIN AN INVENTORY SHEET? | DID THE DEFENSE ATTORNEY FILE INVENTORY SHEET MATCH THE BASEMENT FILE INVENTORY SHEET? | ARE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE DEFENSE ATTORNEY FILE? | BATES NUMBERS FOR MISSING TO/FROM MEMOS | DOES THE BASEMENT FILE INCLUDE AN INVENTORY? | BATES NUMBER FOR INVENTORY | IS THE INVENTORY COMPLETE? | EXAMPLES OF ITEMS MISSING FROM INVENTORY | ARE THERE HANDWRITTEN NOTES IN THE FILE? | BATES NUMBERS FOR HANDWRITTEN NOTES | ARE THERE TO/FROM MEMOS IN THE FILE? |
| 418 | HM-16007 | 1 | Prince Ford, Antonio Bush, Deont Garrett, Jean Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB079063, ACB079071, ACB079076, ACB079091, ACB079096, ACB080110, ACB080116, ACB080117 | NO | Investigative Alert; Criminal History; Handwritten List Reports; Photos - Scene/Body; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB 080057 | NO |
| 419 | HM-335304 | 1 | Ronald Livingston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB080025, ACB080271, ACB080371, ACB080379, ACB080384, ACB080396, ACB080440, ACB080446, ACB080465, ACB080488, ACB080842 | NO | Investigative Alert; RD Supplementary Disk; Copy Request Inventory Disk; Photos; RD Laboratory Report; Major Incident Notification Detail; Supervisory Homicide Audit Review | No | N/A | NO |
| 420 | HM-346755 | 1 | Benjamin Cooley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB080629, ACB080676, ACB080701, ACB080781, ACB080871, ACB080976 | NO | Supervisory Homicide Audit Review; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos - Scene/Body | Yes | ACB080617, ACB080703, ACB080708 | NO |
| 421 | HM-367619 | 1 | Lewis Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB040453, ACB040457, ACB040461, ACB040466, ACB040475, ACB040484, ACB040597 | NO | Supervisory Homicide Audit Review; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos - Scene/Body | No | N/A | NO |
| 422 | HM-372012 | 1 | Daniel Aviva | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB 040598, ACB 040622, ACB 040676, ACB 040688, ACB 040711, ACB 040731, ACB 040812 | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Handwritten Notes; Supervisory Homicide Audit Review | Yes | ACB 040779 | NO |
| 423 | HM-443703 | 1 | Lorenzo Wilson, Patu Gralla, Erika Roy | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB040907, ACB040954, ACB040775, ACB040982, ACB041094, ACB041097, ACB041100, ACB041118 | NO | Major Incident Notification Detail; Homicide Case Folder Table of Contents; Photos - Scene/Body; Supp. Report | NO | N/A | NO |
| 424 | HM-419168 | 1 | Edison Carter | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB041205, ACB041258, ACB041293, ACB041339, ACB041540, ACB041594, ACB041780 | NO | Photos - Scene/Body; Receipts; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB041307, ACB041388, ACB041447, ACB041494 | NO |
| 425 | HM-445290 | 1 | Clarence Moody | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB041908, ACB045152, ACB045343, ACB045528, ACB045549, ACB045636, ACB045671, ACB045735 | NO | Handwritten Notes; Photos - Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |
| 426 | HM-449389 | 1 | Darnell Lane | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB045850, ACB045899, ACB045901, ACB045966, ACB045973, ACB045979 | NO | Photos - Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB045983, ACB045996, ACB045998 | NO |
| 427 | HM-478600 | 1 | Jose Soto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB046117, ACB046150, ACB046191, ACB046222, ACB046412, ACB046563 | NO | Photos - Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | YES | ACB046275, ACB046276 | NO |
| 428 | HM-492478 | 1 | Jermaine Lewis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB046610, ACB046645, ACB046671, ACB046476, ACB046482, ACB046601 | NO | Crime Scene Processing Report; Towed Vehicle Disposition; RP Telephone Conversation Record; Handwritten Notes; Photos - Scene/Body; Line-Up Sheets; Major Incident Notification Detail; Supervisory Homicide Audit Review | YES | ACB046523, ACB046546, ACB046659 | NO |
| 429 | HM-501773 | 1 | Caleb Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | YES | ACB046666, ACB046705, ACB046712, ACB046726, ACB046741 | NO | Handwritten Notes; Photos - Scene/Body; Major Incident Notification Detail; Homicide Case Folder Table of Contents; Supervisory Homicide Audit Review | NO | N/A | NO |

61 of 62

Fields v. City of Chicago, Index of Basement Files, 1983-1989, 1999-2006

PX 307-073

| | IDENTIFYING INFORMATION | | | | PERMANENT RETENTION FILE COMPARISON *Items in the Investigative File missing from the Permanent Retention File* | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RECORDS DIVISION NUMBER | YEAR | AREA | DEFENDANT(S) | WAS A PERMANENT RETENTION FILE BEEN PRODUCED? | IS THE INVESTIGATIVE FILE INVENTORY IN THE PERMANENT RETENTION FILE? | DOES THE INVENTORY IN THE PERMANENT RETENTION FILE MATCH THE INVENTORY IN THE BASEMENT FILE? | ARE THE GENERAL PROGRESS REPORTS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING GENERAL PROGRESS REPORTS | ARE HANDWRITTEN NOTES FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING HANDWRITTEN NOTES | ARE TO/FROM MEMOS FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE? | DATES/NUMBERS FOR MISSING TO/FROM MEMOS | OTHER INVESTIGATION MATERIAL FROM THE BASEMENT FILE MISSING FROM THE PERMANENT RETENTION FILE |
| 418 | HM-341097 | 2006 | 1 | Prince Fred Antonio Bush Bruce Garrett Juan Booker | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 419 | HM-553104 | 2006 | 1 | Ronald Livingston | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 420 | HM-346155 | 2006 | 1 | Benjamin Cooley | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 421 | HM-567039 | 2006 | 1 | Lewis Robinson | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 422 | HM-572012 | 2006 | 1 | Daniel Avila | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 423 | HM-414793 | 2006 | 1 | Lorenzo Wilson Perry Godur Erika Ray | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 424 | HM-419168 | 2006 | 1 | Edison Cantor | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 425 | HM-445290 | 2006 | 1 | Clarence Moseby | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 426 | HM-449349 | 2006 | 1 | Darnell Lane | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 427 | HM-470608 | 2006 | 1 | Jose Soto | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 428 | HM-492478 | 2006 | 1 | Antonio Lewis | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 429 | HM-501773 | 2006 | 1 | Carlos Rivera | NO | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |